# EXHIBIT M

**SUPPLEMENTAL REPORT OF ORLEY ASHENFELTER**

**IN CONNECTION WITH**

***Amy Cohen, et al. v. Brown University, et al.***

**Case Number 92-CV-0197**

**August 17, 2020**

- 1-

## I.   ASSIGNMENT

1.        On August 7, 2020, I filed a report in connection with this case.[1]  Counsel for Brown University, Christina Paxson, and Jack Hayes ("Brown University") have asked me to tabulate certain data and answer certain additional questions. More specifically, counsel for Brown University have asked me:

- To tabulate the roster sizes and how they changed for each team, organized by season and gender, between the official 2019-2020 participation report, submitted as part of Brown's Annual Report under the Joint Agreement in this case ("2019-2020 Participation Report"), and the Pre-Season Official Athletics Rosters[2] for 2020-2021.

- How have the roster sizes for each team varied from year to year, from the 1998-1999 academic year to the present?

- How have the roster sizes for each team varied from the first day of competition to the last day of competition, from the 1998-1999 academic year to the present?

---

[1] Report of Orley Ashenfelter, August 7, 2020, in connection with *Amy Cohen, et al. v. Brown University, et al.*, Case No. 92-cv-0197 ("My original report").

[2] All capitalized terms are given the same meaning herein as in my original report.

- 2 -

- For the 2018-2019 and 2019-2020 years, how do roster sizes for each team vary from the Pre-Season Official Athletics Rosters, as signed or certified by their coaches on their roster declaration forms, to the (a) team rosters on the first day of competition; (b) last day of competition, and (c) average team rosters for the season (as reported in Brown's Annual Reports)?

2.      This report summarizes the results of these additional findings to date. Appendix A lists the documents, databases, and other sources I have relied on in the course of my analysis.  I reserve the right to supplement this report as appropriate, including to account for any new data or information that becomes available.

**II.   SUMMARY OF CONCLUSIONS**

3.      I reach the following conclusions:

- I have tabulated the data from the 2019-2020 Participation Report and the 2020-2021 Pre-Season Official Athletics Roster, as well as the changes between these two Rosters, and presented these data in Table 1.

- I find that while the size of each team can and does fluctuate over time, each team's roster size is generally fairly stable from year to year, typically only changing by a few participants between years.

- I find that between the 1998-1999 and 2019-2020 academic years, for both men's and women's varsity athletic opportunities, more than two-thirds of all

- 3 -

team-years either have the same roster size or are within one person (plus or minus) on the last day of competition as they had on the first. In other words, I find that men's and women's varsity athletic opportunities for each team are generally stable from the first day of competition to the last day of competition of each academic year.

- I find that the number of varsity athletic opportunities on the Pre-Season Official Athletics Rosters from 2018-2019 and 2019-2020 are good predictors, for each team, of the number of varsity athletic opportunities : a) on the first day of competition; (b) on the last day of competition, and (c) the average of these two figures.

## III. DATA AND ANALYSIS

A. Data

4.        In order to answer the questions listed in Section II above, I have used the following data sources:

- Participation Reports from academic years 1998-1999 through 2019-2020, submitted as part of the Annual Reports Brown is required to submit under the Joint Agreement ("Participation Reports").[3]   These data include,

---

[3] BROWN2020_00000795 and 796; BROWN2020_00000966 and 967; BROWN2020_00001088 and 1089; BROWN2020_00001251 and 1252; BROWN2020_00001402 and 1403; BROWN2020_00001493 and 1494; BROWN2020_00001640 and 1641; BROWN2020_00001742 and 1743; BROWN2020_00001848 and 1849;

-4-

separately for men's and women's varsity athletic opportunities, the number
of male and female varsity athletic opportunities on each team's roster as of
(1) the first day of competition; (2) the last day of competition; and (3) the
average of these two numbers.

- Pre-season "Official Athletics Rosters" from the 2018-2019 through 2020-
2021 academic years.[4]  Each team's coach sets forth their rosters on "roster

---

BROWN2020_00001960 and 1961; BROWN2020_00002068 and 2069; BROWN2020_00002354 and 2355
BROWN2020_00002533 and 2534; BROWN2020_00002536 and 2537; BROWN2020_00002771 and 2772;
BROWN2020_00002892 and 2893; BROWN2020_00002895 and 2897; BROWN2020_00003022 and 3023;
BROWN2020_00003620 and 3621; BROWN2020_00003384 and 3385; BROWN2020_00003387 and 3388;
BROWN2020_00000081 and 82.

[4] **2018-2019 Pre-Season Official Athletics Roster:** BROWN2020_00003541; BROWN2020_00003543;
BROWN2020_00003545; BROWN2020_00003547; BROWN2020_00003549; BROWN2020_00003551 and
BROWN2020_00003407; BROWN2020_00003551 and BROWN2020_00003409; BROWN2020_00003553;
BROWN2020_00003555 and -56; BROWN2020_00003558; BROWN2020_00003559;
BROWN2020_00003561; BROWN2020_00003563; BROWN2020_00003565; BROWN2020_00003567 and
-68; BROWN2020_00003569 and -70; BROWN2020_00003572 and -73 ; BROWN2020_00003575 and -76
; BROWN2020_00003578; BROWN2020_00003579; BROWN2020_00003581; BROWN2020_00003583;
BROWN2020_00003584 and -85; BROWN2020_00003586 and -87; BROWN2020_00003588;
BROWN2020_00003590; BROWN2020_00003591; BROWN2020_00003592; BROWN2020_00003594;
BROWN2020_00003596; BROWN2020_00003598; BROWN2020_00003600; BROWN2020_00003603;
BROWN2020_00003605 and -06.
**2019-2020 Pre-Season Official Athletics Roster:** BROWN2020_00000002 and 03;
BROWN2020_00000005; BROWN2020_00000006; BROWN2020_00000008; BROWN2020_00000009;
BROWN2020_00000011; BROWN2020_00000013; BROWN2020_00000015; BROWN2020_00000065;
BROWN2020_00000020 and 23; BROWN2020_00000024; BROWN2020_00000026;
BROWN2020_00000027; BROWN2020_00000030; BROWN2020_00000032; BROWN2020_00000034 and
35; BROWN2020_00000037 and 38; BROWN2020_00000040 and 41; BROWN2020_00000042 and 43;
BROWN2020_00000047; BROWN2020_00000048 and 49; BROWN2020_00000052;
BROWN2020_00000054; BROWN2020_00000055; BROWN2020_00000057; BROWN2020_00000059;
BROWN2020_00000061 and 62; BROWN2020_00000063; BROWN2020_00000065;
BROWN2020_00000067; BROWN2020_00000069 and 70; BROWN2020_00000071 and 72;
BROWN2020_00000073; BROWN2020_00000076; BROWN2020_00000077 and 78;
BROWN2020_00000080.
**2020-2021 Pre-Season Official Athletics Roster**: BROWN2020_00000357 and 358;
BROWN2020_00000360; and 361; BROWN2020_00000363; BROWN2020_00000366;
BROWN2020_00000369 and 370; BROWN2020_00000372; BROWN2020_00000375 and 376;

- 5-

declaration forms," which are then signed or certified by each during the summer before the relevant academic year starts.  These Official Athletics Rosters include each player the coach expects to play on each team for each year on the first day of competition.  In other words, "[w]hen completed and signed by the Head Coach, th[ese] form[s] . . . serve as the initial roster reported at the beginning of each academic year."[5]

5.  I have also used information indicating which teams play sports in which seasons.  I will refer to a season-gender combination simply as a "season." Sports at Brown University are played in six such seasons: Women's Fall; Women's Winter; Women's Spring; Men's Fall; Men's Winter; and Men's Spring.  The teams that play in each season are as follows:

- Women's Fall: Cross Country, Field Hockey, Rugby, Soccer, Volleyball, and Sailing.[6]

---

BROWN2020_00000378 and 379; BROWN2020_00000381; BROWN2020_00000384; BROWN2020_00000387 and 388; BROWN2020_00000390; BROWN2020_ 00000393 and 394; BROWN2020_ 00000396 and 397; BROWN2020_ 00000399 and 400; BROWN2020_ 00000402; BROWN2020_00000405; BROWN2020_00000408 and 409; BROWN2020_00000411 and 412; BROWN2020_00000414; BROWN2020_00000417 and 418; BROWN2020_00000420; BROWN2020_00000423; BROWN2020_00000426 and 428; BROWN2020_00000430; BROWN2020_00000430 and 431; BROWN2020_00000433 and 434; BROWN2020_00000435 and 436; BROWN2020_00000438 and 439; BROWN2020_00000441 and 442; BROWN2020_00000444 and 445; BROWN2020_00000447 and 448; BROWN2020_00000790 and 791.
[5] E.g., BROWN2020_00003543; BROWN2020_00000002; BROWN2020_00000447.

[6] Women's and Co-ed Sailing are Fall and Spring sports.  For the purposes of assigning a season, I consider them Spring Sports because the final competitive event occurs in the Spring.

- 6 -

- <u>Women's Spring</u>: Crew, Equestrian,[7] Golf,[8] Lacrosse, Softball, Tennis, and Track and Field.[9]

- <u>Women's Winter</u>: Basketball, Fencing, Gymnastics, Ice Hockey, Skiing, Squash, and Swimming and Diving.

- <u>Men's Fall</u>: Cross Country, Football, Soccer, Water Polo, and Sailing.

- <u>Men's Spring</u>: Baseball, Crew, Equestrian,[10] Golf, Lacrosse, Tennis, and Track and Field.

- <u>Men's Winter</u>: Basketball, Fencing, Ice Hockey, Skiing, Squash, Swimming and Diving, and Wrestling.

---

[7] Equestrian competitions occur throughout the academic year, but I consider it a Spring sport for organizational purposes because the final competitive event occurs in the Spring. *See* https://brownbears.com/sports/equestrian/schedule/2019-20 for the 2019-2020 Equestrian schedule (the 2020-2021 schedule has not been released). Accessed August 14, 2020.

[8] Men's and women's Golf competitions occur throughout the academic year, but I consider it a Spring sport for organizational purposes because the final competitive event occurs in the Spring. *See* http://www.ncaa.org/championships/statistics. Accessed August 14, 2020.

[9] Men's and Women's Indoor Track and Field (Winter) and Outdoor Track and Field (Spring) are considered one sport for the purposes of the Joint Agreement. For the purposes of assigning a season, I consider it a Spring sport.

[10] There is one record of a male athlete participating in Equestrian at Brown University since the 1998-1999 academic year.

- 7 -

6.      Several of Brown's varsity athletic teams are co-ed, or occasionally have women on the men's team.[11]  In the event of a mixed-gender team, I record male athletes as participating in male varsity athletic opportunities, and female athletes as participating in female varsity athletic opportunities.[12]

    B.  Analysis

7.      My first analysis examines how the roster data changed for each team between the 2019-2020 Participation Report and the 2020-2021 Official Athletics Rosters.  There were a total of 446.5 male and 447.5 female varsity athletic opportunities in the 2019-2020 Participation Report and 450.5 male and 488 female varsity athletic opportunities in the 2020-2021 Official Athletics Roster.

8.      The results of this analysis are summarized in Table 1.  Table 1 lists for each team, each Season combination, and for each gender: (a) the total number of varsity athletic opportunities reflected in the 2019-2020 Participant Report Roster (Column 1); (b) the total number of varsity athletic opportunities reflected in the 2020-2021 Pre-Season Official Athletics Roster (Column 2); and (c) the numerical difference between these rosters (subtracting the 2019-2020 Participation Report from the 2020-2021 Official Athletics

------

[11] The following teams have at least one year where both male and female athletes are recorded in the data as being on the same team:  Crew, Equestrian, and Sailing.

[12] I identified female members of the men's crew team in the 2018-2019 and 2019-2020 Official Pre-Season Rosters from BROWN2020_00003433-45 and BROWN2020_0000179-183.  The 2018-2019 Official Pre-Season Roster included a single roster for fencing.  I identified each athlete's gender in this file from BROWN2020_00003407-3410.

- 8 -

Roster) (Column 3).  Note that Men's Golf, Fencing and Squash, and Women's Equestrian, Golf, Fencing, Skiing and Squash teams existed in 2019-2020 but do not exist in 2020-2021, while Women's and Co-Ed Sailing exist in 2020-2021 but did not exist in 2019-2020.

9.        Figures 1A through 1C represent these data graphically.  Figure 1A presents a comparison of the 2019-2020 Participation Report and 2020-2021 Official Athletics Roster for men's teams.  Figure 1B presents a parallel analysis for women's teams.  Each sport has a pair of bars.[13]  The first bar in each pair represents the number of athletes on the 2019-2020 Participation Report.[14]  The second bar in each pair represents the number of athletes on the 2020-2021 Pre-Season Official Athletics Roster.  If the second bar is taller than the first, it indicates the 2020-2021 Pre-Season Official Athletics Roster is larger than the same sport's roster from the 2019-2020 Participation Report.  The number on top of each pair of bars indicates the amount by which the team's roster is larger (if the number is positive) or smaller (if the number is negative) in the 2020-2021 Pre-Season Official Athletics Roster than the 2019-2020 Participation Report.  Table 1C presents a comparison of the total number of varsity athletic opportunities by gender between the 2019-2020 Participation Report and the 2020-2021 Pre-Season Official Roster.  As with Tables 1A and 1B, the number above each pair of bars indicates how much larger the 2020-2021 Pre-Season Official Roster is than the 2019-2020 Participation Report.  The first pair of bars presents

_____

[13] Note that sports that were added or eliminated for the 2020-2021 academic year have only one bar.

[14] For the 2019-2020 Participation Report column, I have reported the average of the rosters on the first and last day of competition, which I understand is the metric of interest in the Joint Agreement.

this information for men's varsity athletic opportunities.  The second pair of bars presents this information for women's varsity athletic opportunities, counting Women's and Co-Ed Sailing as separate opportunities.  The third pair of bars presents this information for women's varsity athletic opportunities, counting Women's and Co-Ed Sailing as a single opportunity.

10.     Table 2 presents the summary of an analysis where I compare the roster size from year to year for each sport.  Because of the size of this chart, I have presented it across two pages for ease of readability.  The first page contains information for years 1998-1999 through 2008-2009; the second page contains information on the years 2009-2010 through 2019-2020.[15]  Each column lists the average number of varsity athletic opportunities for each sport in each year since the beginning of the Joint Agreement.  As with Table 1, they are arranged by gender and season, and figures are presented for each year at the (a) team, (b) season, and (c) gender level.

11.     Figures 2A through 2J represent these data graphically.  Each Figure depicts the size of each team's roster on an annual basis from the 1998-1999 academic year through the 2019-2020 academic year.  Each Season is presented on its own page, with Seasons with more than 5 teams further subdivided for readability.  More specifically:

---

[15] As in my original report, I have excluded 2000-2001 from this analysis due to the fact that, as I understand it, uncertainty existed about how varsity athletic opportunities were to be counted in this year.

-10-

- Figure 2A presents the average roster sizes for each Men's Fall sport: Cross Country, Football, Soccer, and Water Polo.

- Figure 2B presents the average roster sizes for the following Men's Spring sports: Baseball, Crew, and Golf.

- Figure 2C presents the average roster sizes for the following Men's Spring sports: Lacrosse, Tennis, and Track.

- Figure 2D presents the average roster sizes for the following Men's Winter sports: Basketball, Fencing, and Ice Hockey.

- Figure 2E presents the average roster sizes for the following Men's Winter sports: Squash, Swimming and Diving, and Wrestling.

- Figure 2F presents the average roster sizes for each Women's Fall sport: Cross Country, Field Hockey, Rugby, Soccer, and Volleyball.

- Figure 2G presents the average roster sizes for the following Women's Spring sports: Crew, Equestrian, Golf, and Lacrosse.

- Figure 2H presents the average roster sizes for the following Women's Spring sports: Softball, Tennis, Track, and Water Polo.

- Figure 2I presents the average roster sizes for the following Women's Winter sports: Basketball, Fencing, Gymnastics, and Ice Hockey.

-11-

- Figure 2J presents the average roster sizes for the following Women's Winter sports: Skiing, Squash, and Swimming and Diving.

12.     Table 3 summarizes my analysis of how the number of varsity athletic opportunities varies over the course of a year.  For each sport and for academic year from 1998-1999 through 2019-2020,[16] this table presents the number of varsity athletic opportunities for each team as of (1) the first date of competition, (2) the final date of competition, and (3) the difference between these two values.  These are also reported for each season and for each gender. As with Table 2, because of the size of this table, I present this information on six pages.  Tables 3A through 3C present this information for Men's Fall, Spring, and Winter, respectively.  Tables 3D through 3F present this information for Women's Fall, Spring, and Winter, respectively.

13.     Figures 3A and 3B present these data graphically.  Figure 3A presents a histogram of the change in each men's team's roster from the first athletic competition to the final athletic competition of each year.  Each bar represents an observed roster change. The height of each bar represents what proportion of team-years experienced a roster change of that size.  The tallest bar is at 0, indicating that the most common outcome is that teams have the same number of players on their rosters on the last day of competition as they did on the first day of competition.  I find that approximately 38% of men's team-years have the same roster size on the final day of competition as they did on the first.  Each bar to the left

_____

[16] I have omitted 2000-2001 from this table. See fn 15 above.

-12-

of 0 indicates that a team-year had a smaller roster as of the last competition than it had on the first day of competition.  Each bar to the right of 0 indicates team-year had a larger roster as of the last competition than it had on the first day of competition.  I find that more than two-thirds of all men's team-years either have the same roster size or are within one person (plus or minus) on the last day of competition as the number they had on the first.

14.     Figure 3B is parallel to Figure 3A and presents information on the stability of roster sizes for women's teams.  As with the men's teams, the most common outcome is that teams have the same number of players on their rosters on the last day of competition as they did on the first day of competition.  I find that approximately 44% of women's team-years have the same roster size on the last day of competition as they did on the first.  Each bar to the left of 0 indicates that a team-year had a smaller roster as of the final competition than it had on the first day of competition.  Each bar to the right of 0 indicates team-year had a larger roster as of the last competition than it had on the first day of competition.  I find that more than two-thirds of all women's team-years either have the same roster size or are within one person (plus or minus) on the last day of competition as the number they had on the first.

15.     Table 4 presents the summary of an analysis where I compare the number of varsity athletic opportunities in the 2018-2019 Pre-Season Official Athletics Roster (which is reported during the summer preceding each academic year) with the (a) the roster on the first day of competition; (b) the roster on the final day of competition; and (c) the average of these two values, all of which are reported on the 2018-2019 Participation Report in Brown's Annual Report.  This is reported for each team, season, and gender.

-13-

16.        Figures 4A through 4F are based on the roster changes reported in Table 4. Figure 4A presents the difference between the number of varsity athletic opportunities in the 2018-2019 Pre-Season Official Athletics Roster and the number of varsity athletic opportunities on the first day of competition, separately for each men's team.  The distance of the bar from the horizontal line at zero indicates how much smaller (if the bar falls below zero) or larger (if the bar rises above zero) each team's roster is as of the first day of competition relative to the Pre-Season Official Athletics Roster.  Sports that do not have a visible bar (e.g., Golf) have the same size roster at both points in time.  These graphs present the following information, and can each be read in a parallel fashion.

- Figure 4A (Men) presents the difference between the number of varsity athletic opportunities in the 2018-2019 Pre-Season Official Athletics Roster and the number of varsity athletic opportunities on the first day of competition.

- Figure 4B (Men) presents the difference between the number of varsity athletic opportunities in the 2018-2019 Pre-Season Official Athletics Roster and the number of varsity athletic opportunities on the last day of competition.

- Figure 4C (Men) presents the difference between the number of varsity athletic opportunities in the 2018-2019 Pre-Season Official Athletics Roster and the average number of varsity athletic opportunities for the year.

-14-

- Figure 4D (Women) presents the difference between the number of varsity athletic opportunities in the 2018-2019 Pre-Season Official Athletics Roster and the number of varsity athletic opportunities on the first day of competition.

- Figure 4E (Women) presents the difference between the number of varsity athletic opportunities in the 2018-2019 Pre-Season Official Athletics Roster and the number of varsity athletic opportunities on the last day of competition.

- Figure 4F (Women) presents the difference between the number of varsity athletic opportunities in the 2018-2019 Pre-Season Official Athletics Roster and the average number of varsity athletic opportunities for the year.

17.     Figures 4G through 4L present the information from Table 4 in a different way. Figure 4G is a scatterplot of each team's number of varsity athletic opportunities as of the first day of competition (presented on the vertical axis) and that team's number of varsity athletic opportunities according to the pre-season Official Athletics Roster (presented on the horizontal axis).  The "fitted values" line is the result of a regression of each team's roster

-15-

size as of the first day of competition on that team's pre-season roster.[17] These graphs present the following information, and can each be read in a parallel fashion.

- Figure 4G (Men) presents a scatterplot of the number of varsity athletic opportunities in the 2018-2019 Pre-Season Official Athletics Roster and the number of varsity athletic opportunities on the first day of competition.

- Figure 4H (Men) presents a scatterplot of the number of varsity athletic opportunities in the 2018-2019 Pre-Season Official Athletics Roster and the number of varsity athletic opportunities on the last day of competition.

- Figure 4I (Men) presents a scatterplot of the number of varsity athletic opportunities in the 2018-2019 Pre-Season Official Athletics Roster and the average number of varsity athletic opportunities on the first and last days of competition.

_____

[17] The coefficient on the pre-season variable and the R-squared value for the regression are included in the notes to each figure.  The pre-season coefficient indicates how much the number of varsity athletic opportunities on the first day increases for each additional varsity athletic opportunity on the pre-season roster. R-squared is a measure that represents the proportion of the variance in the number of varsity athletic opportunities on the first day of competition (or, in other versions, the last day of competition or the average of these two numbers) that is explained by the number of varsity athletic opportunities in the pre-season roster. An R-squared value of "1" would mean that the x-axis variable (Pre-season Official Athletics Roster) completely explains the y-axis variable (the first day of competition, the last day of competition, or the average of these two numbers).  Here, for all analyses, the R-squared values range from .91 to .99, indicating that the number of varsity athletic opportunities in the Official Athletics Rosters explain between 91% and 99% of the variation in men's and women's varsity athletic opportunities on the first day of competition, the last day of competition, or the average of these two numbers, depending on the y-axis variable in question.

-16-

- Figure 4J (Women) presents a scatterplot of the number of varsity athletic opportunities in the 2018-2019 Pre-Season Official Athletics Roster and the number of varsity athletic opportunities on the first day of competition.

- Figure 4K (Women) presents a scatterplot of the number of varsity athletic opportunities in the 2018-2019 Pre-Season Official Athletics Roster and the number of varsity athletic opportunities on the last day of competition.

- Figure 4L (Women) presents a scatterplot of the number of varsity athletic opportunities in the 2018-2019 Pre-Season Official Athletics Roster and the average number of varsity athletic opportunities on the first and last days of competition.

18. For both men and women, the number of varsity athletic opportunities on the 2018-2019 Pre-season Official Athletics Roster serves as a reliable predictor for (a) the varsity athletic opportunities on the first day of competition; (b) the varsity athletic opportunities on the final day of competition; and (c) the average of these two values.

19. Table 5 presents the summary of an analysis where I compare the number of varsity athletic opportunities in the 2019-2020 Pre-season Official Athletics Roster (which is reported during the summer preceding each academic year) with the (a) the roster on the first day of competition; (b) the roster on the final day of competition; and (c) the average of these two values, all of which are reported on the 2019-2020 Participation Report in Brown's Annual Report. This is reported for each team, season, and gender.

-17-

20.      Figures 5A through 5F are based on the roster changes reported in Table 5. Figure 5A presents the difference between the number of varsity athletic opportunities in the 2019-2020 Pre-Season Official Athletics Roster and the number of varsity athletic opportunities on the first day of competition, separately for each men's team.  The distance of the bar from the horizontal line at zero indicates how much smaller (if the bar falls below zero) or larger (if the bar rises above zero) each team's roster is as of the first day of competition relative to the Pre-Season Official Athletics Roster.  Sports that do not have a visible bar (e.g., Cross Country) have the same size roster at both points in time.  These graphs present the following information, and can each be read in a parallel fashion.

- Figure 5A (Men) presents the difference between the number of varsity athletic opportunities in the 2019-2020 Pre-Season Official Athletics Roster and the number of varsity athletic opportunities on the first day of competition.

- Figure 5B (Men) presents the difference between the number of varsity athletic opportunities in the 2019-2020 Pre-Season Official Athletics Roster and the number of varsity athletic opportunities on the last day of competition.

- Figure 5C (Men) presents the difference between the number of varsity athletic opportunities in the 2019-2020 Pre-Season Official Athletics Roster

-18-

and the average number of varsity athletic opportunities on the first and last days of competition.

- Figure 5D (Women) presents the difference between the number of varsity athletic opportunities in the 2019-2020 Pre-Season Official Athletics Roster and the number of varsity athletic opportunities on the first day of competition.

- Figure 5E (Women) presents the difference between the number of varsity athletic opportunities in the 2019-2020 Pre-Season Official Athletics Roster and the number of varsity athletic opportunities on the last day of competition.

- Figure 5F (Women) presents the difference between the number of varsity athletic opportunities in the 2019-2020 Pre-Season Official Athletics Roster and the average number of varsity athletic opportunities on the first and last days of competition.

21.     Figures 5G through 5L present the information from Table 5 in a different way. Figure 5G is a scatterplot of the size of each team's number of varsity athletic opportunities as of the first day of competition (presented on the vertical axis) and that team's number of varsity athletic opportunities according to the pre-season Official Athletics Roster (presented on the horizontal axis). The "fitted values" line is the result of a regression of each team's

-19-

roster size as of the first day of competition on that team's pre-season roster.[18]  These graphs present the following information, and can each be read in a parallel fashion.

- Figure 5G (Men) presents a scatterplot of the number of varsity athletic opportunities in the 2019-2020 Pre-Season Official Athletics Roster and the number of varsity athletic opportunities on the first day of competition.

- Figure 5H (Men) presents a scatterplot of the number of varsity athletic opportunities in the 2019-2020 Pre-Season Official Athletics Roster and the number of varsity athletic opportunities on the last day of competition.

- Figure 5I (Men) presents a scatterplot of the number of varsity athletic opportunities in the 2019-2020 Pre-Season Official Athletics Roster and the average number of varsity athletic opportunities for the year.

- Figure 5J (Women) presents a scatterplot of the number of varsity athletic opportunities in the 2019-2020 Pre-Season Official Athletics Roster and the number of varsity athletic opportunities on the first day of competition.

---

[18] The coefficient on the pre-season variable and the R-squared value for the regression are included in the notes to each figure.

-20-

- Figure 5K (Women) presents a scatterplot of the number of varsity athletic opportunities in the 2019-2020 Pre-Season Official Athletics Roster and the number of varsity athletic opportunities on the last day of competition.

- Figure 5L (Women) presents a scatterplot of the number of varsity athletic opportunities in the 2019-2020 Pre-Season Official Athletics Roster and the average number of varsity athletic opportunities for the year.

22.      For both men and women, the number of varsity athletic opportunities on the 2019-2020 Pre-season Official Athletics Roster serves as a reliable predictor for the (a) the number of varsity athletic opportunities on the first day of competition; (b) the number of varsity athletic opportunities on the final day of competition; and (c) the average of these two values.

### IV. CONCLUSIONS

23.      I reach the following conclusions:

- I have tabulated the data from the 2019-2020 Participation Report and the 2020-2021 Pre-Season Official Athletics Roster as well as the changes between these two Rosters and presented these data in Table 1.

- I find that while the size of each team can and does fluctuate over time, each team's roster size is generally fairly stable from year to year, typically only changing by a few participants between years.

-21-

- I find that between the 1998-1999 and 2019-2020 academic years, for both men's and women's varsity athletic opportunities, more than two-thirds of all team-years either have the same roster size or are within one person (plus or minus) on the last day of competition as they had on the first.  In other words, team roster sizes are relatively stable over the course of an academic year.

- I find that the number of varsity athletic opportunities on the Pre-Season Official Athletics Rosters from 2018-2019 and 2019-2020 explain between 91% and 99% of the variance in the number of varsity athletic opportunities: (a) on the first day of competition; (b) on the last day of competition, and (c) the average of these two figures.  I conclude that the Pre-Season Official Athletics Rosters from 2018-2019 and 2019-2020 are reliable indicators of the number of varsity athletic opportunities (a) on the first day of competition; (b) on the last day of competition, and (c) the average of these two figures.

Orley Ashenfelter

August 17, 2020

Table 1
Comparing 2019-2020 and 2020-2021 Rosters

|  | Team | 2019-20 Participation Report Roster (Average) | 2020-21 Pre-Season Official Athletics Roster | Change From 2019-20 to 2020-2021 |
|---|---|---|---|---|
| Men's Fall | Cross Country | 15 | 12 | -3 |
|  | Football | 88.5 | 99 | 10.5 |
|  | Sailing (coed) | --- | 10 | 10 |
|  | Soccer | 25.5 | 30 | 4.5 |
|  | Water Polo | 20 | 19 | -1 |
|  | Season Total | 149 | 170 | 21 |
| Men's Spring | Baseball | 29.5 | 27 | -2.5 |
|  | Crew | 36 | 46 | 10 |
|  | Golf | 8 | --- | -8 |
|  | Lacrosse | 48 | 51 | 3 |
|  | Tennis | 11 | 10 | -1 |
|  | Track | 45 | 41.5 | -3.5 |
|  | Season Total | 177.5 | 175.5 | -2 |
| Men's Winter | Basketball | 14 | 18 | 4 |
|  | Fencing | 11 | --- | -11 |
|  | Ice Hockey | 29.5 | 30 | 0.5 |
|  | Squash | 15 | --- | -15 |
|  | Swimming | 28 | 29 | 1 |
|  | Wrestling | 22.5 | 28 | 5.5 |
|  | Season Total | 120 | 105 | -15 |
| Men | Men's Total | 446.5 | 450.5 | 4 |
| Women's Fall | Cross Country | 19 | 27 | 8 |
|  | Field Hockey | 23.5 | 25 | 1.5 |
|  | Rugby | 34 | 33 | -1 |
|  | Sailing (coed) | --- | 24 | 24 |
|  | Sailing (women's) | --- | 24 | 24 |
|  | Soccer | 27 | 32 | 5 |
|  | Volleyball | 19.5 | 21 | 1.5 |
|  | Season Total | 123 | 186 | 63 |
| Women's Spring | Crew | 49 | 53 | 4 |
|  | Equestrian | 23.5 | --- | -23.5 |
|  | Golf | 9 | --- | -9 |
|  | Lacrosse | 30 | 36 | 6 |
|  | Softball | 18 | 23 | 5 |
|  | Tennis | 8 | 12 | 4 |
|  | Track | 43 | 58 | 15 |
|  | Water Polo | 23 | 23 | 0 |
|  | Season Total | 203.5 | 205 | 1.5 |
| Women's Winter | Basketball | 13.5 | 15 | 1.5 |
|  | Fencing | 12 | --- | -12 |
|  | Gymnastics | 15 | 22 | 7 |
|  | Ice Hockey | 18.5 | 23 | 4.5 |
|  | Skiing | 10 | --- | -10 |
|  | Squash | 14 | --- | -14 |
|  | Swimming | 38 | 37 | -1 |
|  | Season Total | 121 | 97 | -24 |
| Women | Women's Total | 447.5 | 488 | 40.5 |

Table 2A
Roster Size of Each Team from Year to Year: 1998-1999 through 2008-2009

| | Team | 1998-1999 | 1999-2000 | 2001-2002 | 2002-2003 | 2003-2004 | 2004-2005 | 2005-2006 | 2006-2007 | 2007-2008 | 2008-2009 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Men's Fall | Cross-Country | 19.5 | 20 | 18 | 19.5 | 17 | 19 | 17.5 | 22 | 20 | 26 |
| | Football | 85 | 102 | 95 | 93.5 | 83.5 | 90.5 | 94.5 | 93.5 | 91 | 106 |
| | Soccer | 22.5 | 27 | 24 | 23 | 23.5 | 24.5 | 24 | 24 | 25 | 24.5 |
| | Water Polo | 16 | 15.5 | 14 | 11 | 16 | 13.5 | 13.5 | 12 | 12 | 15.5 |
| | Season Total | 143 | 164.5 | 151 | 147 | 140 | 147.5 | 149.5 | 151.5 | 148 | 172 |
| Men's Spring | Baseball | 26 | 24 | 23.5 | 23 | 25 | 28.5 | 24.5 | 26 | 25.5 | 24 |
| | Crew | 37 | 49 | 44 | 39 | 45 | 44.5 | 33 | 43.5 | 42 | 45.5 |
| | Equestrian | 1 | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Golf | 8.5 | 8.5 | 9.5 | 9.5 | 10 | 10 | 9.5 | 9 | 6.5 | 6 |
| | Lacrosse | 37.5 | 38.5 | 38.5 | 36 | 35 | 37 | 35.5 | 33 | 38 | 37.5 |
| | Tennis | 9.5 | 8.5 | 10 | 10 | 10 | 9 | 10 | 9 | 10 | 10 |
| | Track | 45.5 | 54 | 48 | 48 | 49.5 | 56 | 47.5 | 51.5 | 47 | 40 |
| | Season Total | 165 | 182.5 | 173.5 | 165.5 | 174.5 | 185 | 160 | 172 | 169 | 163 |
| Men's Winter | Basketball | 16 | 14.5 | 15 | 14.5 | 12 | 14.5 | 12.5 | 11 | 14.5 | 13 |
| | Fencing | 14 | 13 | 14 | 15 | 14.5 | 14.5 | 15 | 15 | 14 | 15 |
| | Ice Hockey | 27 | 26 | 28 | 30 | 26 | 27.5 | 27 | 25.5 | 24 | 28 |
| | Squash | 10.5 | 12.5 | 9 | 10 | 10 | 11 | 11 | 11.5 | 12 | 11 |
| | Swimming | 21 | 17 | 16 | 16 | 18 | 19.5 | 22 | 24 | 23 | 22 |
| | Wrestling | 24.5 | 24.5 | 20.5 | 25 | 24.5 | 22 | 22.5 | 21.5 | 26.5 | 26 |
| | Season Total | 113 | 107.5 | 102.5 | 110.5 | 105 | 109 | 110 | 108.5 | 114 | 115 |
| Men | Men's Total | 421 | 454.5 | 427 | 423 | 419.5 | 441.5 | 419.5 | 432 | 431 | 450 |
| Women's Fall | Cross-Country | 26 | 26.5 | 21 | 24 | 25 | 26.5 | 22 | 24 | 29 | 33 |
| | Field Hockey | 24.5 | 32 | 25 | 22 | 27 | 24 | 24 | 20 | 22.5 | 23.5 |
| | Rugby | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Soccer | 31 | 49 | 22 | 28 | 27 | 23.5 | 25 | 27 | 31.5 | 29.5 |
| | Volleyball | 23 | 21 | 14 | 18 | 16 | 14.5 | 16.5 | 18 | 17 | 17 |
| | Season Total | 104.5 | 128.5 | 82 | 92 | 95 | 88.5 | 87.5 | 89 | 100 | 103 |
| Women's Spring | Crew | 71.5 | 71 | 52 | 55 | 51 | 48.5 | 56.5 | 53 | 46 | 52.5 |
| | Equestrian | 32 | 36 | 33.5 | 35 | 36.5 | 33 | 32.5 | 33.5 | 32 | 28 |
| | Golf | 8.5 | 9.5 | 10 | 9 | 7 | 6 | 7.5 | 7 | 6.5 | 8 |
| | Lacrosse | 29.5 | 26.5 | 30 | 29.5 | 32.5 | 28.5 | 27 | 26 | 28.5 | 32 |
| | Softball | 17 | 16 | 15.5 | 15.5 | 19.5 | 17 | 17.5 | 16 | 14.5 | 16.5 |
| | Tennis | 8.5 | 9 | 11.5 | 11 | 8 | 8 | 10.5 | 10.5 | 10.5 | 15.5 |
| | Track | 51.5 | 55.5 | 50 | 56 | 63.5 | 52.5 | 50.5 | 50 | 50.5 | 47 |
| | Water Polo | 14 | 12.5 | 18 | 21 | 18 | 15.5 | 13.5 | 14 | 11.5 | 13 |
| | Season Total | 232.5 | 236 | 220.5 | 232 | 236 | 209 | 215.5 | 210 | 200 | 212.5 |
| Women's Winter | Basketball | 16 | 13.5 | 12 | 14 | 18 | 15 | 15.5 | 15 | 16 | 15.5 |
| | Fencing | 27.5 | 22 | 13 | 23.5 | 21 | 21 | 21.5 | 15.5 | 15.5 | 16.5 |
| | Gymnastics | 18 | 18 | 13.5 | 17 | 17.5 | 14 | 15 | 10 | 12.5 | 15 |
| | Ice Hockey | 18.5 | 24 | 22.5 | 26.5 | 26 | 23.5 | 22 | 21 | 22 | 26 |
| | Skiing | 10 | 13 | 10.5 | 14 | 13 | 13 | 13 | 12 | 10.5 | 8 |
| | Squash | 17 | 18.5 | 16 | 16.5 | 17 | 14 | 16 | 15 | 15 | 12.5 |
| | Swimming | 25.5 | 25.5 | 23 | 24.5 | 33 | 30.5 | 33 | 28 | 23 | 28 |
| | Season Total | 132.5 | 134.5 | 110.5 | 136 | 145.5 | 131 | 136 | 116.5 | 114.5 | 121.5 |
| Women | Women's Total | 469.5 | 499 | 413 | 460 | 476.5 | 428.5 | 439 | 415.5 | 414.5 | 437 |

† Note: I understand that there is some uncertainty about the exact number of varsity athletic opportunities at Brown in the 2000-2001 school year, due to a dispute about how those opportunities should be counted. For this reason, data from 2000-2001 is not included in Table 2.

Table 2B
Roster Size of Each Team from Year to Year: 2009-2010 through 2019-2020

| | Team | 2009-2010 | 2010-2011 | 2011-2012 | 2012-2013 | 2013-2014 | 2014-2015 | 2015-2016 | 2016-2017 | 2017-2018 | 2018-2019 | 2019-2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Men's Fall | Cross-Country | 27 | 19 | 20 | 19 | 19.5 | 18.5 | 13.5 | 21.5 | 19 | 17 | 15 |
| | Football | 98 | 95 | 109 | 102.5 | 104.5 | 104.5 | 100.5 | 106.5 | 113.5 | 90 | 88.5 |
| | Soccer | 26 | 23 | 23.5 | 24 | 24.5 | 26.5 | 28 | 26 | 26.5 | 26 | 25.5 |
| | Water Polo | 15 | 17 | 14 | 17 | 16.5 | 16 | 18 | 20 | 21.5 | 19 | 20 |
| | Season Total | 166 | 154 | 166.5 | 162.5 | 165 | 165.5 | 160 | 174 | 180.5 | 152 | 149 |
| Men's Spring | Baseball | 26.5 | 25.5 | 25.5 | 27 | 24.5 | 28 | 27 | 29 | 28 | 27 | 29.5 |
| | Crew | 47 | 45.5 | 46.5 | 47.5 | 50 | 46.5 | 45 | 50 | 49 | 42 | 36 |
| | Equestrian | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Golf | 8 | 7 | 7.5 | 8 | 7 | 6.5 | 8.5 | 8.5 | 8 | 8.5 | 8 |
| | Lacrosse | 39 | 36 | 34.5 | 33.5 | 35.5 | 37 | 39 | 37 | 42 | 43 | 48 |
| | Tennis | 9.5 | 11 | 12.5 | 12.5 | 11.5 | 10 | 9.5 | 12 | 13 | 11 | 11 |
| | Track | 47.5 | 49 | 49 | 53.5 | 52 | 49.5 | 51 | 52 | 50.5 | 45 | 45 |
| | Season Total | 177.5 | 174 | 175.5 | 182 | 180.5 | 177.5 | 180 | 188.5 | 190.5 | 176.5 | 177.5 |
| Men's Winter | Basketball | 11 | 11.5 | 12 | 10.5 | 13 | 13.5 | 15.5 | 15 | 13 | 15 | 14 |
| | Fencing | 15 | 14.5 | 13.5 | 15 | 14.5 | 13 | 13 | 11.5 | 10 | 8.5 | 11 |
| | Ice Hockey | 29 | 25.5 | 29.5 | 25.5 | 25 | 25.5 | 26 | 27 | 27 | 28.5 | 29.5 |
| | Squash | 12 | 12 | 12 | 12 | 12 | 12 | 13 | 11 | 13.5 | 13.5 | 15 |
| | Swimming | 23.5 | 22 | 20 | 23 | 25 | 29.5 | 29 | 26.5 | 23.5 | 28 | 28 |
| | Wrestling | 26 | 18.5 | 21 | 25 | 26 | 24.5 | 22 | 24.5 | 24.5 | 25.5 | 22.5 |
| | Season Total | 116.5 | 104 | 108 | 111 | 115.5 | 118 | 118.5 | 115.5 | 111.5 | 119 | 120 |
| Men | Men's Total | 460 | 432 | 450 | 455.5 | 461 | 461 | 458.5 | 478 | 482.5 | 447.5 | 446.5 |
| Women's Fall | Cross-Country | 20.5 | 35 | 33.5 | 39.5 | 34 | 32.5 | 32 | 33 | 32 | 24 | 19 |
| | Field Hockey | 21 | 21 | 21.5 | 19 | 20 | 22 | 21.5 | 23 | 24 | 23 | 23.5 |
| | Rugby | --- | --- | --- | --- | --- | 30 | 36 | 20.5 | 21 | 26 | 34 |
| | Soccer | 25 | 25.5 | 26 | 27.5 | 27 | 26 | 24 | 24 | 22.5 | 25 | 27 |
| | Volleyball | 20 | 19.5 | 23 | 20 | 18 | 17 | 17 | 15 | 16 | 19 | 19.5 |
| | Season Total | 86.5 | 101 | 104 | 106 | 99 | 127.5 | 130.5 | 115.5 | 115.5 | 117 | 123 |
| Women's Spring | Crew | 49.5 | 54 | 41 | 48.5 | 52.5 | 50 | 50.5 | 47 | 52 | 51 | 49 |
| | Equestrian | 30.5 | 32 | 29.5 | 38 | 38.5 | 30.5 | 29 | 30.5 | 29 | 21.5 | 23.5 |
| | Golf | 8.5 | 9 | 8.5 | 7 | 7.5 | 9 | 9 | 8.5 | 10 | 11 | 9 |
| | Lacrosse | 24 | 25 | 29.5 | 27 | 32 | 29 | 27 | 30 | 34 | 32.5 | 30 |
| | Softball | 18 | 15.5 | 18 | 20 | 18 | 14.5 | 18 | 19 | 18 | 20 | 18 |
| | Tennis | 13 | 11.5 | 11.5 | 11.5 | 9.5 | 10 | 11 | 10 | 9.5 | 10 | 8 |
| | Track | 44 | 61.5 | 59 | 66.5 | 67.5 | 60 | 64.5 | 63 | 64 | 52 | 43 |
| | Water Polo | 17.5 | 23.5 | 19.5 | 23 | 22 | 16 | 25.5 | 27 | 24 | 24 | 23 |
| | Season Total | 205 | 232 | 216.5 | 241.5 | 247.5 | 219 | 234.5 | 235 | 240.5 | 222 | 203.5 |
| Women's Winter | Basketball | 14.5 | 14.5 | 18 | 16 | 12 | 14 | 13 | 13.5 | 17 | 17 | 13.5 |
| | Fencing | 15 | 16 | 21 | 18.5 | 19 | 15.5 | 13 | 11.5 | 13 | 13.5 | 12 |
| | Gymnastics | 13 | 15 | 15 | 17 | 16 | 14 | 18 | 17.5 | 17 | 14 | 15 |
| | Ice Hockey | 20 | 22 | 21.5 | 23 | 21.5 | 21 | 21 | 25 | 26 | 23 | 18.5 |
| | Skiing | 8 | 9 | 8 | 7 | 10 | 9 | 9 | 7 | 3 | 9 | 10 |
| | Squash | 14.5 | 15.5 | 15 | 18 | 17 | 13.5 | 13.5 | 13.5 | 12 | 14 | 14 |
| | Swimming | 28 | 30 | 34 | 35.5 | 33.5 | 28 | 27 | 31.5 | 36 | 37 | 38 |
| | Season Total | 113 | 122 | 132.5 | 135 | 129 | 115 | 114.5 | 119.5 | 124 | 127.5 | 121 |
| Women | Women's Total | 404.5 | 455 | 453 | 482.5 | 475.5 | 461.5 | 479.5 | 470 | 480 | 466.5 | 447.5 |

Table 3A: Men's Fall
Change in Roster Size from Date of First Competition to Date of Last, 1998-1999 through 2019-2020

| | Roster | Cross-Country | Football | Soccer | Water Polo | Season Total | Men's Total |
|---|---|---|---|---|---|---|---|
| 1998-1999 | 1st Competition | 20 | 85 | 22 | 16 | 143 | 428 |
| | Last Competition | 19 | 85 | 23 | 16 | 143 | 414 |
| | Change (N) | -1 | 0 | 1 | 0 | 0 | -14 |
| 1999-2000 | 1st Competition | 20 | 103 | 27 | 16 | 166 | 465 |
| | Last Competition | 20 | 101 | 27 | 15 | 163 | 444 |
| | Change (N) | 0 | -2 | 0 | -1 | -3 | -21 |
| 2001-2002 | 1st Competition | 18 | 98 | 25 | 15 | 156 | 434 |
| | Last Competition | 18 | 92 | 23 | 13 | 146 | 420 |
| | Change (N) | 0 | -6 | -2 | -2 | -10 | -14 |
| 2002-2003 | 1st Competition | 19 | 100 | 24 | 11 | 154 | 435 |
| | Last Competition | 20 | 87 | 22 | 11 | 140 | 411 |
| | Change (N) | 1 | -13 | -2 | 0 | -14 | -24 |
| 2003-2004 | 1st Competition | 17 | 84 | 23 | 16 | 140 | 420 |
| | Last Competition | 17 | 83 | 24 | 16 | 140 | 419 |
| | Change (N) | 0 | -1 | 1 | 0 | 0 | -1 |
| 2004-2005 | 1st Competition | 19 | 92 | 25 | 14 | 150 | 454 |
| | Last Competition | 19 | 89 | 24 | 13 | 145 | 429 |
| | Change (N) | 0 | -3 | -1 | -1 | -5 | -25 |
| 2005-2006 | 1st Competition | 18 | 94 | 24 | 14 | 150 | 426 |
| | Last Competition | 17 | 95 | 24 | 13 | 149 | 413 |
| | Change (N) | -1 | 1 | 0 | -1 | -1 | -13 |
| 2006-2007 | 1st Competition | 22 | 96 | 26 | 12 | 156 | 439 |
| | Last Competition | 22 | 91 | 22 | 12 | 147 | 425 |
| | Change (N) | 0 | -5 | -4 | 0 | -9 | -14 |
| 2007-2008 | 1st Competition | 20 | 90 | 25 | 13 | 148 | 432 |
| | Last Competition | 20 | 92 | 25 | 11 | 148 | 430 |
| | Change (N) | 0 | 2 | 0 | -2 | 0 | -2 |
| 2008-2009 | 1st Competition | 27 | 108 | 25 | 16 | 176 | 461 |
| | Last Competition | 25 | 104 | 24 | 15 | 168 | 439 |
| | Change (N) | -2 | -4 | -1 | -1 | -8 | -22 |
| 2009-2010 | 1st Competition | 27 | 100 | 26 | 15 | 168 | 467 |
| | Last Competition | 27 | 96 | 26 | 15 | 164 | 453 |
| | Change (N) | 0 | -4 | 0 | 0 | -4 | -14 |
| 2010-2011 | 1st Competition | 19 | 93 | 23 | 17 | 152 | 436 |
| | Last Competition | 19 | 97 | 23 | 17 | 156 | 428 |
| | Change (N) | 0 | 4 | 0 | 0 | 4 | -8 |
| 2011-2012 | 1st Competition | 20 | 112 | 24 | 14 | 170 | 463 |
| | Last Competition | 20 | 106 | 23 | 14 | 163 | 437 |
| | Change (N) | 0 | -6 | -1 | 0 | -7 | -26 |
| 2012-2013 | 1st Competition | 19 | 110 | 24 | 17 | 170 | 470 |
| | Last Competition | 19 | 95 | 24 | 17 | 155 | 441 |
| | Change (N) | 0 | -15 | 0 | 0 | -15 | -29 |
| 2013-2014 | 1st Competition | 20 | 108 | 25 | 16 | 169 | 473 |
| | Last Competition | 19 | 101 | 24 | 17 | 161 | 449 |
| | Change (N) | -1 | -7 | -1 | 1 | -8 | -24 |
| 2014-2015 | 1st Competition | 21 | 108 | 26 | 16 | 171 | 475 |
| | Last Competition | 16 | 101 | 27 | 16 | 160 | 450 |
| | Change (N) | -5 | -7 | 1 | 0 | -11 | -25 |
| 2015-2016 | 1st Competition | 17 | 101 | 28 | 18 | 164 | 466 |
| | Last Competition | 10 | 100 | 28 | 18 | 156 | 451 |
| | Change (N) | -7 | -1 | 0 | 0 | -8 | -15 |
| 2016-2017 | 1st Competition | 21 | 106 | 26 | 19 | 172 | 479 |
| | Last Competition | 22 | 107 | 26 | 21 | 176 | 477 |
| | Change (N) | 1 | 1 | 0 | 2 | 4 | -2 |
| 2017-2018 | 1st Competition | 21 | 114 | 27 | 22 | 184 | 489 |
| | Last Competition | 17 | 113 | 26 | 21 | 177 | 476 |
| | Change (N) | -4 | -1 | -1 | -1 | -7 | -13 |
| 2018-2019 | 1st Competition | 17 | 91 | 26 | 19 | 153 | 454 |
| | Last Competition | 17 | 89 | 26 | 19 | 151 | 441 |
| | Change (N) | 0 | -2 | 0 | 0 | -2 | -13 |
| 2019-2020 | 1st Competition | 15 | 88 | 26 | 20 | 149 | 446 |
| | Last Competition | 15 | 89 | 25 | 20 | 149 | 447 |
| | Change (N) | 0 | 1 | -1 | 0 | 0 | 1 |

† Note: I understand that there is some uncertainty about the exact number of varsity athletic opportunities at Brown in the 2000-2001 school year, due to a dispute about how those opportunities should be counted. For this reason, data from 2000-2001 is not included in Table 3.

Table 3B: Men's Spring

Change in Roster Size from Date of First Competition to Date of Last, 1998-1999 through 2019-2020

| | Roster | Baseball | Crew | Equestrian | Golf | Lacrosse | Tennis | Track | Season Total | Men's Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **1998-1999** | 1st Competition | 26 | 39 | 1 | 9 | 38 | 10 | 47 | 170 | 428 |
| | Last Competition | 26 | 35 | 1 | 8 | 37 | 9 | 44 | 160 | 414 |
| | Change (N) | 0 | -4 | 0 | -1 | -1 | -1 | -3 | -10 | -14 |
| **1999-2000** | 1st Competition | 24 | 53 | --- | 9 | 39 | 9 | 54 | 188 | 465 |
| | Last Competition | 24 | 45 | --- | 8 | 38 | 8 | 54 | 177 | 444 |
| | Change (N) | 0 | -8 | --- | -1 | -1 | -1 | 0 | -11 | -21 |
| **2001-2002** | 1st Competition | 23 | 47 | --- | 10 | 39 | 10 | 48 | 177 | 434 |
| | Last Competition | 24 | 41 | --- | 9 | 38 | 10 | 48 | 170 | 420 |
| | Change (N) | 1 | -6 | --- | -1 | -1 | 0 | 0 | -7 | -14 |
| **2002-2003** | 1st Competition | 24 | 39 | --- | 10 | 36 | 10 | 49 | 168 | 435 |
| | Last Competition | 22 | 39 | --- | 9 | 36 | 10 | 47 | 163 | 411 |
| | Change (N) | -2 | 0 | --- | -1 | 0 | 0 | -2 | -5 | -24 |
| **2003-2004** | 1st Competition | 25 | 44 | --- | 10 | 35 | 10 | 49 | 173 | 420 |
| | Last Competition | 25 | 46 | --- | 10 | 35 | 10 | 50 | 176 | 419 |
| | Change (N) | 0 | 2 | --- | 0 | 0 | 0 | 1 | 3 | -1 |
| **2004-2005** | 1st Competition | 30 | 49 | --- | 10 | 37 | 9 | 58 | 193 | 454 |
| | Last Competition | 27 | 40 | --- | 10 | 37 | 9 | 54 | 177 | 429 |
| | Change (N) | -3 | -9 | --- | 0 | 0 | 0 | -4 | -16 | -25 |
| **2005-2006** | 1st Competition | 26 | 33 | --- | 10 | 36 | 10 | 47 | 162 | 426 |
| | Last Competition | 23 | 33 | --- | 9 | 35 | 10 | 48 | 158 | 413 |
| | Change (N) | -3 | 0 | --- | -1 | -1 | 0 | 1 | -4 | -13 |
| **2006-2007** | 1st Competition | 26 | 45 | --- | 9 | 33 | 9 | 51 | 173 | 439 |
| | Last Competition | 26 | 42 | --- | 9 | 33 | 9 | 52 | 171 | 425 |
| | Change (N) | 0 | -3 | --- | 0 | 0 | 0 | 1 | -2 | -14 |
| **2007-2008** | 1st Competition | 25 | 42 | --- | 6 | 38 | 10 | 49 | 170 | 432 |
| | Last Competition | 26 | 42 | --- | 7 | 38 | 10 | 45 | 168 | 430 |
| | Change (N) | 1 | 0 | --- | 1 | 0 | 0 | -4 | -2 | -2 |
| **2008-2009** | 1st Competition | 24 | 49 | --- | 5 | 38 | 10 | 42 | 168 | 461 |
| | Last Competition | 24 | 42 | --- | 7 | 37 | 10 | 38 | 158 | 439 |
| | Change (N) | 0 | -7 | --- | 2 | -1 | 0 | -4 | -10 | -22 |
| **2009-2010** | 1st Competition | 27 | 50 | --- | 8 | 39 | 10 | 48 | 182 | 467 |
| | Last Competition | 26 | 44 | --- | 8 | 39 | 9 | 47 | 173 | 453 |
| | Change (N) | -1 | -6 | --- | 0 | 0 | -1 | -1 | -9 | -14 |
| **2010-2011** | 1st Competition | 26 | 48 | --- | 8 | 36 | 11 | 50 | 179 | 436 |
| | Last Competition | 25 | 43 | --- | 6 | 36 | 11 | 48 | 169 | 428 |
| | Change (N) | -1 | -5 | --- | -2 | 0 | 0 | -2 | -10 | -8 |
| **2011-2012** | 1st Competition | 26 | 51 | --- | 7 | 35 | 13 | 53 | 185 | 463 |
| | Last Competition | 25 | 42 | --- | 8 | 34 | 12 | 45 | 166 | 437 |
| | Change (N) | -1 | -9 | --- | 1 | -1 | -1 | -8 | -19 | -26 |
| **2012-2013** | 1st Competition | 30 | 51 | --- | 8 | 33 | 13 | 53 | 188 | 470 |
| | Last Competition | 24 | 44 | --- | 8 | 34 | 12 | 54 | 176 | 441 |
| | Change (N) | -6 | -7 | --- | 0 | 1 | -1 | 1 | -12 | -29 |
| **2013-2014** | 1st Competition | 27 | 54 | --- | 7 | 36 | 12 | 53 | 189 | 473 |
| | Last Competition | 22 | 46 | --- | 7 | 35 | 11 | 51 | 172 | 449 |
| | Change (N) | -5 | -8 | --- | 0 | -1 | -1 | -2 | -17 | -24 |
| **2014-2015** | 1st Competition | 29 | 49 | --- | 6 | 37 | 11 | 51 | 183 | 475 |
| | Last Competition | 27 | 44 | --- | 7 | 37 | 9 | 48 | 172 | 450 |
| | Change (N) | -2 | -5 | --- | 1 | 0 | -2 | -3 | -11 | -25 |
| **2015-2016** | 1st Competition | 27 | 46 | --- | 9 | 39 | 10 | 50 | 181 | 466 |
| | Last Competition | 27 | 44 | --- | 8 | 39 | 9 | 52 | 179 | 451 |
| | Change (N) | 0 | -2 | --- | -1 | 0 | -1 | 2 | -2 | -15 |
| **2016-2017** | 1st Competition | 29 | 52 | --- | 8 | 36 | 12 | 54 | 191 | 479 |
| | Last Competition | 29 | 48 | --- | 9 | 38 | 12 | 50 | 186 | 477 |
| | Change (N) | 0 | -4 | --- | 1 | 2 | 0 | -4 | -5 | -2 |
| **2017-2018** | 1st Competition | 28 | 48 | --- | 8 | 42 | 13 | 51 | 190 | 489 |
| | Last Competition | 28 | 50 | --- | 8 | 42 | 13 | 50 | 191 | 476 |
| | Change (N) | 0 | 2 | --- | 0 | 0 | 0 | -1 | 1 | -13 |
| **2018-2019** | 1st Competition | 28 | 45 | --- | 9 | 43 | 11 | 47 | 183 | 454 |
| | Last Competition | 26 | 39 | --- | 8 | 43 | 11 | 43 | 170 | 441 |
| | Change (N) | -2 | -6 | --- | -1 | 0 | 0 | -4 | -13 | -13 |
| **2019-2020** | 1st Competition | 29 | 38 | --- | 8 | 48 | 11 | 44 | 178 | 446 |
| | Last Competition | 30 | 34 | --- | 8 | 48 | 11 | 46 | 177 | 447 |
| | Change (N) | 1 | -4 | --- | 0 | 0 | 0 | 2 | -1 | 1 |

† Note: I understand that there is some uncertainty about the exact number of varsity athletic opportunities at Brown in the 2000-2001 school year, due to a dispute about how those opportunities should be counted. For this reason, data from 2000-2001 is not included in Table 3.

Table 3C: Men's Winter
Change in Roster Size from Date of First Competition to Date of Last, 1998-1999 through 2019-2020

| | Roster | Basketball | Fencing | Ice Hockey | Squash | Swimming | Wrestling | Season Total | Men's Total |
|---|---|---|---|---|---|---|---|---|---|
| | 1st Competition | 16 | 14 | 28 | 11 | 21 | 25 | 115 | 428 |
| 1998-1999 | Last Competition | 16 | 14 | 26 | 10 | 21 | 24 | 111 | 414 |
| | Change (N) | 0 | 0 | -2 | -1 | 0 | -1 | -4 | -14 |
| | 1st Competition | 15 | 13 | 26 | 14 | 17 | 26 | 111 | 465 |
| 1999-2000 | Last Competition | 14 | 13 | 26 | 11 | 17 | 23 | 104 | 444 |
| | Change (N) | -1 | 0 | 0 | -3 | 0 | -3 | -7 | -21 |
| | 1st Competition | 16 | 14 | 28 | 7 | 16 | 20 | 101 | 434 |
| 2001-2002 | Last Competition | 14 | 14 | 28 | 11 | 16 | 21 | 104 | 420 |
| | Change (N) | -2 | 0 | 0 | 4 | 0 | 1 | 3 | -14 |
| | 1st Competition | 15 | 15 | 30 | 9 | 17 | 27 | 113 | 435 |
| 2002-2003 | Last Competition | 14 | 15 | 30 | 11 | 15 | 23 | 108 | 411 |
| | Change (N) | -1 | 0 | 0 | 2 | -2 | -4 | -5 | -24 |
| | 1st Competition | 12 | 14 | 26 | 10 | 18 | 27 | 107 | 420 |
| 2003-2004 | Last Competition | 12 | 15 | 26 | 10 | 18 | 22 | 103 | 419 |
| | Change (N) | 0 | 1 | 0 | 0 | 0 | -5 | -4 | -1 |
| | 1st Competition | 15 | 14 | 28 | 12 | 20 | 22 | 111 | 454 |
| 2004-2005 | Last Competition | 14 | 15 | 27 | 10 | 19 | 22 | 107 | 429 |
| | Change (N) | -1 | 1 | -1 | -2 | -1 | 0 | -4 | -25 |
| | 1st Competition | 14 | 15 | 28 | 10 | 22 | 25 | 114 | 426 |
| 2005-2006 | Last Competition | 11 | 15 | 26 | 12 | 22 | 20 | 106 | 413 |
| | Change (N) | -3 | 0 | -2 | 2 | 0 | -5 | -8 | -13 |
| | 1st Competition | 12 | 15 | 26 | 11 | 24 | 22 | 110 | 439 |
| 2006-2007 | Last Competition | 10 | 15 | 25 | 12 | 24 | 21 | 107 | 425 |
| | Change (N) | -2 | 0 | -1 | 1 | 0 | -1 | -3 | -14 |
| | 1st Competition | 15 | 14 | 25 | 11 | 23 | 26 | 114 | 432 |
| 2007-2008 | Last Competition | 14 | 14 | 23 | 13 | 23 | 27 | 114 | 430 |
| | Change (N) | -1 | 0 | -2 | 2 | 0 | 1 | 0 | -2 |
| | 1st Competition | 14 | 15 | 29 | 10 | 22 | 27 | 117 | 461 |
| 2008-2009 | Last Competition | 12 | 15 | 27 | 12 | 22 | 25 | 113 | 439 |
| | Change (N) | -2 | 0 | -2 | 2 | 0 | -2 | -4 | -22 |
| | 1st Competition | 12 | 14 | 29 | 11 | 24 | 27 | 117 | 467 |
| 2009-2010 | Last Competition | 10 | 16 | 29 | 13 | 23 | 25 | 116 | 453 |
| | Change (N) | -2 | 2 | 0 | 2 | -1 | -2 | -1 | -14 |
| | 1st Competition | 12 | 14 | 25 | 11 | 22 | 21 | 105 | 436 |
| 2010-2011 | Last Competition | 11 | 15 | 26 | 13 | 22 | 16 | 103 | 428 |
| | Change (N) | -1 | 1 | 1 | 2 | 0 | -5 | -2 | -8 |
| | 1st Competition | 12 | 14 | 29 | 11 | 20 | 22 | 108 | 463 |
| 2011-2012 | Last Competition | 12 | 13 | 30 | 13 | 20 | 20 | 108 | 437 |
| | Change (N) | 0 | -1 | 1 | 2 | 0 | -2 | 0 | -26 |
| | 1st Competition | 11 | 15 | 27 | 11 | 23 | 25 | 112 | 470 |
| 2012-2013 | Last Competition | 10 | 15 | 24 | 13 | 23 | 25 | 110 | 441 |
| | Change (N) | -1 | 0 | -3 | 2 | 0 | 0 | -2 | -29 |
| | 1st Competition | 13 | 14 | 25 | 11 | 25 | 27 | 115 | 473 |
| 2013-2014 | Last Competition | 13 | 15 | 25 | 13 | 25 | 25 | 116 | 449 |
| | Change (N) | 0 | 1 | 0 | 2 | 0 | -2 | 1 | -24 |
| | 1st Competition | 14 | 14 | 27 | 11 | 30 | 25 | 121 | 475 |
| 2014-2015 | Last Competition | 13 | 15 | 24 | 13 | 29 | 24 | 118 | 450 |
| | Change (N) | -1 | 1 | -3 | 2 | -1 | -1 | -3 | -25 |
| | 1st Competition | 16 | 13 | 26 | 13 | 30 | 23 | 121 | 466 |
| 2015-2016 | Last Competition | 15 | 13 | 26 | 13 | 28 | 21 | 116 | 451 |
| | Change (N) | -1 | 0 | 0 | 0 | -2 | -2 | -5 | -15 |
| | 1st Competition | 15 | 11 | 28 | 11 | 26 | 25 | 116 | 479 |
| 2016-2017 | Last Competition | 15 | 12 | 26 | 11 | 27 | 24 | 115 | 477 |
| | Change (N) | 0 | 1 | -2 | 0 | 1 | -1 | -1 | -2 |
| | 1st Competition | 14 | 10 | 27 | 13 | 25 | 26 | 115 | 489 |
| 2017-2018 | Last Competition | 12 | 10 | 27 | 14 | 22 | 23 | 108 | 476 |
| | Change (N) | -2 | 0 | 0 | 1 | -3 | -3 | -7 | -13 |
| | 1st Competition | 15 | 8 | 28 | 13 | 28 | 26 | 118 | 454 |
| 2018-2019 | Last Competition | 15 | 9 | 29 | 14 | 28 | 25 | 120 | 441 |
| | Change (N) | 0 | 1 | 1 | 1 | 0 | -1 | 2 | -13 |
| | 1st Competition | 14 | 11 | 29 | 15 | 28 | 22 | 119 | 446 |
| 2019-2020 | Last Competition | 14 | 11 | 30 | 15 | 28 | 23 | 121 | 447 |
| | Change (N) | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 1 |

† Note: I understand that there is some uncertainty about the exact number of varsity athletic opportunities at Brown in the 2000-2001 school year, due to a dispute about how those opportunities should be counted. For this reason, data from 2000-2001 is not included in Table 3.

Table 3D: Women's Fall

Change in Roster Size from Date of First Competition to Date of Last, 1998-1999 through 2019-2020

| | Roster | Cross-Country | Field Hockey | Rugby | Soccer | Volleyball | Season Total | Women's Total |
|---|---|---|---|---|---|---|---|---|
| | 1st Competiton | 27 | 25 | --- | 32 | 25 | 109 | 482 |
| 1998-1999 | Last Competiton | 25 | 24 | --- | 30 | 21 | 100 | 457 |
| | Change (N) | -2 | -1 | --- | -2 | -4 | -9 | -25 |
| | 1st Competiton | 27 | 32 | --- | 49 | 21 | 129 | 510 |
| 1999-2000 | Last Competiton | 26 | 32 | --- | 49 | 21 | 128 | 488 |
| | Change (N) | -1 | 0 | --- | 0 | 0 | -1 | -22 |
| | 1st Competiton | 21 | 26 | --- | 22 | 14 | 83 | 423 |
| 2001-2002 | Last Competiton | 21 | 24 | --- | 22 | 14 | 81 | 403 |
| | Change (N) | 0 | -2 | --- | 0 | 0 | -2 | -20 |
| | 1st Competiton | 24 | 22 | --- | 28 | 18 | 92 | 465 |
| 2002-2003 | Last Competiton | 24 | 22 | --- | 28 | 18 | 92 | 455 |
| | Change (N) | 0 | 0 | --- | 0 | 0 | 0 | -10 |
| | 1st Competiton | 25 | 27 | --- | 28 | 16 | 96 | 484 |
| 2003-2004 | Last Competiton | 25 | 27 | --- | 26 | 16 | 94 | 469 |
| | Change (N) | 0 | 0 | --- | -2 | 0 | -2 | -15 |
| | 1st Competiton | 26 | 24 | --- | 24 | 15 | 89 | 441 |
| 2004-2005 | Last Competiton | 27 | 24 | --- | 23 | 14 | 88 | 416 |
| | Change (N) | 1 | 0 | --- | -1 | -1 | -1 | -25 |
| | 1st Competiton | 22 | 24 | --- | 26 | 17 | 89 | 450 |
| 2005-2006 | Last Competiton | 22 | 24 | --- | 24 | 16 | 86 | 428 |
| | Change (N) | 0 | 0 | --- | -2 | -1 | -3 | -22 |
| | 1st Competiton | 24 | 20 | --- | 28 | 18 | 90 | 429 |
| 2006-2007 | Last Competiton | 24 | 20 | --- | 26 | 18 | 88 | 402 |
| | Change (N) | 0 | 0 | --- | -2 | 0 | -2 | -27 |
| | 1st Competiton | 29 | 23 | --- | 32 | 17 | 101 | 412 |
| 2007-2008 | Last Competiton | 29 | 22 | --- | 31 | 17 | 99 | 417 |
| | Change (N) | 0 | -1 | --- | -1 | 0 | -2 | 5 |
| | 1st Competiton | 34 | 24 | --- | 30 | 17 | 105 | 440 |
| 2008-2009 | Last Competiton | 32 | 23 | --- | 29 | 17 | 101 | 434 |
| | Change (N) | -2 | -1 | --- | -1 | 0 | -4 | -6 |
| | 1st Competiton | 21 | 21 | --- | 25 | 20 | 87 | 400 |
| 2009-2010 | Last Competiton | 20 | 21 | --- | 25 | 20 | 86 | 409 |
| | Change (N) | -1 | 0 | --- | 0 | 0 | -1 | 9 |
| | 1st Competiton | 35 | 21 | --- | 26 | 20 | 102 | 457 |
| 2010-2011 | Last Competiton | 35 | 21 | --- | 25 | 19 | 100 | 453 |
| | Change (N) | 0 | 0 | --- | -1 | -1 | -2 | -4 |
| | 1st Competiton | 33 | 23 | --- | 27 | 23 | 106 | 455 |
| 2011-2012 | Last Competiton | 34 | 20 | --- | 25 | 23 | 102 | 451 |
| | Change (N) | 1 | -3 | --- | -2 | 0 | -4 | -4 |
| | 1st Competiton | 40 | 19 | --- | 28 | 20 | 107 | 492 |
| 2012-2013 | Last Competiton | 39 | 19 | --- | 27 | 20 | 105 | 473 |
| | Change (N) | -1 | 0 | --- | -1 | 0 | -2 | -19 |
| | 1st Competiton | 33 | 20 | --- | 27 | 18 | 98 | 482 |
| 2013-2014 | Last Competiton | 35 | 20 | --- | 27 | 18 | 100 | 469 |
| | Change (N) | 2 | 0 | --- | 0 | 0 | 2 | -13 |
| | 1st Competiton | 32 | 22 | 23 | 25 | 17 | 119 | 460 |
| 2014-2015 | Last Competiton | 33 | 22 | 37 | 26 | 17 | 135 | 462 |
| | Change (N) | 1 | 0 | 14 | 1 | 0 | 16 | 2 |
| | 1st Competiton | 32 | 22 | 34 | 24 | 17 | 129 | 483 |
| 2015-2016 | Last Competiton | 32 | 21 | 38 | 24 | 17 | 132 | 476 |
| | Change (N) | 0 | -1 | 4 | 0 | 0 | 3 | -7 |
| | 1st Competiton | 33 | 23 | 17 | 24 | 15 | 112 | 465 |
| 2016-2017 | Last Competiton | 33 | 23 | 24 | 24 | 15 | 119 | 475 |
| | Change (N) | 0 | 0 | 7 | 0 | 0 | 7 | 10 |
| | 1st Competiton | 32 | 24 | 20 | 23 | 16 | 115 | 481 |
| 2017-2018 | Last Competiton | 32 | 24 | 22 | 22 | 16 | 116 | 479 |
| | Change (N) | 0 | 0 | 2 | -1 | 0 | 1 | -2 |
| | 1st Competiton | 24 | 23 | 20 | 25 | 19 | 111 | 469 |
| 2018-2019 | Last Competiton | 24 | 23 | 32 | 25 | 19 | 123 | 464 |
| | Change (N) | 0 | 0 | 12 | 0 | 0 | 12 | -5 |
| | 1st Competiton | 18 | 24 | 33 | 27 | 19 | 121 | 448 |
| 2019-2020 | Last Competiton | 20 | 23 | 35 | 27 | 20 | 125 | 447 |
| | Change (N) | 2 | -1 | 2 | 0 | 1 | 4 | -1 |

† Note: I understand that there is some uncertainty about the exact number of varsity athletic opportunities at Brown in the 2000-2001 school year, due to a dispute about how those opportunities should be counted. For this reason, data from 2000-2001 is not included in Table 3.

Table 3E: Women's Spring

Change in Roster Size from Date of First Competition to Date of Last, 1998-1999 through 2019-2020

| Roster | | Crew | Equestrian | Golf | Lacrosse | Softball | Tennis | Track | Water Polo | Season Total | Women's Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1998-1999 | 1st Competition | 76 | 31 | 8 | 30 | 19 | 8 | 52 | 15 | 239 | 482 |
| | Last Competition | 67 | 33 | 9 | 29 | 15 | 9 | 51 | 13 | 226 | 457 |
| | Change (N) | -9 | 2 | 1 | -1 | -4 | 1 | -1 | -2 | -13 | -25 |
| 1999-2000 | 1st Competition | 75 | 36 | 10 | 27 | 16 | 10 | 59 | 12 | 245 | 510 |
| | Last Competition | 67 | 36 | 9 | 26 | 16 | 8 | 52 | 13 | 227 | 488 |
| | Change (N) | -8 | 0 | -1 | -1 | 0 | -2 | -7 | 1 | -18 | -22 |
| 2001-2002 | 1st Competition | 56 | 35 | 11 | 30 | 17 | 12 | 52 | 18 | 231 | 423 |
| | Last Competition | 48 | 32 | 9 | 30 | 14 | 11 | 48 | 18 | 210 | 403 |
| | Change (N) | -8 | -3 | -2 | 0 | -3 | -1 | -4 | 0 | -21 | -20 |
| 2002-2003 | 1st Competition | 58 | 35 | 9 | 29 | 16 | 11 | 57 | 22 | 237 | 465 |
| | Last Competition | 52 | 35 | 9 | 30 | 15 | 11 | 55 | 20 | 227 | 455 |
| | Change (N) | -6 | 0 | 0 | 1 | -1 | 0 | -2 | -2 | -10 | -10 |
| 2003-2004 | 1st Competition | 55 | 35 | 7 | 33 | 20 | 9 | 66 | 17 | 242 | 484 |
| | Last Competition | 47 | 38 | 7 | 32 | 19 | 7 | 61 | 19 | 230 | 469 |
| | Change (N) | -8 | 3 | 0 | -1 | -1 | -2 | -5 | 2 | -12 | -15 |
| 2004-2005 | 1st Competition | 50 | 36 | 6 | 29 | 17 | 8 | 54 | 16 | 216 | 441 |
| | Last Competition | 47 | 30 | 6 | 28 | 17 | 8 | 51 | 15 | 202 | 416 |
| | Change (N) | -3 | -6 | 0 | -1 | 0 | 0 | -3 | -1 | -14 | -25 |
| 2005-2006 | 1st Competition | 63 | 34 | 8 | 27 | 18 | 11 | 51 | 13 | 225 | 450 |
| | Last Competition | 50 | 31 | 7 | 27 | 17 | 10 | 50 | 14 | 206 | 428 |
| | Change (N) | -13 | -3 | -1 | 0 | -1 | -1 | -1 | 1 | -19 | -22 |
| 2006-2007 | 1st Competition | 62 | 35 | 6 | 27 | 17 | 11 | 53 | 14 | 225 | 429 |
| | Last Competition | 44 | 32 | 8 | 25 | 15 | 10 | 47 | 14 | 195 | 402 |
| | Change (N) | -18 | -3 | 2 | -2 | -2 | -1 | -6 | 0 | -30 | -27 |
| 2007-2008 | 1st Competition | 48 | 27 | 6 | 29 | 14 | 10 | 50 | 12 | 196 | 412 |
| | Last Competition | 44 | 37 | 7 | 28 | 15 | 11 | 51 | 11 | 204 | 417 |
| | Change (N) | -4 | 10 | 1 | -1 | 1 | 1 | 1 | -1 | 8 | 5 |
| 2008-2009 | 1st Competition | 54 | 26 | 9 | 32 | 16 | 16 | 52 | 10 | 215 | 440 |
| | Last Competition | 51 | 30 | 7 | 32 | 17 | 15 | 42 | 16 | 210 | 434 |
| | Change (N) | -3 | 4 | -2 | 0 | 1 | -1 | -10 | 6 | -5 | -6 |
| 2009-2010 | 1st Competition | 49 | 29 | 9 | 24 | 18 | 13 | 47 | 13 | 202 | 400 |
| | Last Competition | 50 | 32 | 8 | 24 | 18 | 13 | 41 | 22 | 208 | 409 |
| | Change (N) | 1 | 3 | -1 | 0 | 0 | 0 | -6 | 9 | 6 | 9 |
| 2010-2011 | 1st Competition | 63 | 30 | 9 | 25 | 16 | 12 | 63 | 16 | 234 | 457 |
| | Last Competition | 45 | 34 | 9 | 25 | 15 | 11 | 60 | 31 | 230 | 453 |
| | Change (N) | -18 | 4 | 0 | 0 | -1 | -1 | -3 | 15 | -4 | -4 |
| 2011-2012 | 1st Competition | 42 | 28 | 9 | 29 | 18 | 11 | 61 | 19 | 217 | 455 |
| | Last Competition | 40 | 31 | 8 | 30 | 18 | 12 | 57 | 20 | 216 | 451 |
| | Change (N) | -2 | 3 | -1 | 1 | 0 | 1 | -4 | 1 | -1 | -4 |
| 2012-2013 | 1st Competition | 54 | 37 | 8 | 29 | 20 | 12 | 68 | 23 | 251 | 492 |
| | Last Competition | 43 | 39 | 6 | 25 | 20 | 11 | 65 | 23 | 232 | 473 |
| | Change (N) | -11 | 2 | -2 | -4 | 0 | -1 | -3 | 0 | -19 | -19 |
| 2013-2014 | 1st Competition | 57 | 41 | 7 | 32 | 19 | 10 | 67 | 22 | 255 | 482 |
| | Last Competition | 48 | 36 | 8 | 32 | 17 | 9 | 68 | 22 | 240 | 469 |
| | Change (N) | -9 | -5 | 1 | 0 | -2 | -1 | 1 | 0 | -15 | -13 |
| 2014-2015 | 1st Competition | 54 | 31 | 9 | 29 | 15 | 11 | 60 | 16 | 225 | 460 |
| | Last Competition | 46 | 30 | 9 | 29 | 14 | 9 | 60 | 16 | 213 | 462 |
| | Change (N) | -8 | -1 | 0 | 0 | -1 | -2 | 0 | 0 | -12 | 2 |
| 2015-2016 | 1st Competition | 57 | 29 | 9 | 27 | 18 | 11 | 66 | 22 | 239 | 483 |
| | Last Competition | 44 | 29 | 9 | 27 | 18 | 11 | 63 | 29 | 230 | 476 |
| | Change (N) | -13 | 0 | 0 | 0 | 0 | 0 | -3 | 7 | -9 | -7 |
| 2016-2017 | 1st Competition | 50 | 30 | 9 | 30 | 19 | 10 | 62 | 26 | 236 | 465 |
| | Last Competition | 44 | 31 | 8 | 30 | 19 | 10 | 64 | 28 | 234 | 475 |
| | Change (N) | -6 | 1 | -1 | 0 | 0 | 0 | 2 | 2 | -2 | 10 |
| 2017-2018 | 1st Competition | 54 | 30 | 10 | 34 | 18 | 10 | 64 | 24 | 244 | 481 |
| | Last Competition | 50 | 28 | 10 | 34 | 18 | 9 | 64 | 24 | 237 | 479 |
| | Change (N) | -4 | -2 | 0 | 0 | 0 | -1 | 0 | 0 | -7 | -2 |
| 2018-2019 | 1st Competition | 54 | 24 | 11 | 33 | 20 | 10 | 54 | 24 | 230 | 469 |
| | Last Competition | 48 | 19 | 11 | 32 | 20 | 10 | 50 | 24 | 214 | 464 |
| | Change (N) | -6 | -5 | 0 | -1 | 0 | 0 | -4 | 0 | -16 | -5 |
| 2019-2020 | 1st Competition | 50 | 24 | 9 | 30 | 18 | 8 | 43 | 23 | 205 | 448 |
| | Last Competition | 48 | 23 | 9 | 30 | 18 | 8 | 43 | 23 | 202 | 447 |
| | Change (N) | -2 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | -3 | -1 |

† Note: I understand that there is some uncertainty about the exact number of varsity athletic opportunities at Brown in the 2000-2001 school year, due to a dispute about how those opportunities should be counted. For this reason, data from 2000-2001 is not included in Table 3.

Table 3F: Women's Winter
Change in Roster Size from Date of First Competition to Date of Last, 1998-1999 through 2019-2020

| Roster | | Basketball | Fencing | Gymnastics | Ice Hockey | Skiing | Squash | Swimming | Season Total | Women's Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-1999 | 1st Competition | 17 | 28 | 18 | 18 | 10 | 17 | 26 | 134 | 482 |
| | Last Competition | 15 | 27 | 18 | 19 | 10 | 17 | 25 | 131 | 457 |
| | Change (N) | -2 | -1 | 0 | 1 | 0 | 0 | -1 | -3 | -25 |
| 1999-2000 | 1st Competition | 14 | 22 | 18 | 24 | 14 | 18 | 26 | 136 | 510 |
| | Last Competition | 13 | 22 | 18 | 24 | 12 | 19 | 25 | 133 | 488 |
| | Change (N) | -1 | 0 | 0 | 0 | -2 | 1 | -1 | -3 | -22 |
| 2001-2002 | 1st Competition | 11 | 11 | 13 | 22 | 11 | 17 | 24 | 109 | 423 |
| | Last Competition | 13 | 15 | 14 | 23 | 10 | 15 | 22 | 112 | 403 |
| | Change (N) | 2 | 4 | 1 | 1 | -1 | -2 | -2 | 3 | -20 |
| 2002-2003 | 1st Competition | 14 | 23 | 17 | 27 | 14 | 16 | 25 | 136 | 465 |
| | Last Competition | 14 | 24 | 17 | 26 | 14 | 17 | 24 | 136 | 455 |
| | Change (N) | 0 | 1 | 0 | -1 | 0 | 1 | -1 | 0 | -10 |
| 2003-2004 | 1st Competition | 18 | 23 | 18 | 25 | 13 | 16 | 33 | 146 | 484 |
| | Last Competition | 18 | 19 | 17 | 27 | 13 | 18 | 33 | 145 | 469 |
| | Change (N) | 0 | -4 | -1 | 2 | 0 | 2 | 0 | -1 | -15 |
| 2004-2005 | 1st Competition | 16 | 23 | 14 | 24 | 14 | 13 | 32 | 136 | 441 |
| | Last Competition | 14 | 19 | 14 | 23 | 12 | 15 | 29 | 126 | 416 |
| | Change (N) | -2 | -4 | 0 | -1 | -2 | 2 | -3 | -10 | -25 |
| 2005-2006 | 1st Competition | 16 | 21 | 15 | 22 | 13 | 14 | 35 | 136 | 450 |
| | Last Competition | 15 | 22 | 15 | 22 | 13 | 18 | 31 | 136 | 428 |
| | Change (N) | -1 | 1 | 0 | 0 | 0 | 4 | -4 | 0 | -22 |
| 2006-2007 | 1st Competition | 15 | 14 | 10 | 21 | 12 | 14 | 28 | 114 | 429 |
| | Last Competition | 15 | 17 | 10 | 21 | 12 | 16 | 28 | 119 | 402 |
| | Change (N) | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 5 | -27 |
| 2007-2008 | 1st Competition | 16 | 16 | 13 | 22 | 10 | 15 | 23 | 115 | 412 |
| | Last Competition | 16 | 15 | 12 | 22 | 11 | 15 | 23 | 114 | 417 |
| | Change (N) | 0 | -1 | -1 | 0 | 1 | 0 | 0 | -1 | 5 |
| 2008-2009 | 1st Competition | 16 | 16 | 15 | 26 | 8 | 11 | 28 | 120 | 440 |
| | Last Competition | 15 | 17 | 15 | 26 | 8 | 14 | 28 | 123 | 434 |
| | Change (N) | -1 | 1 | 0 | 0 | 0 | 3 | 0 | 3 | -6 |
| 2009-2010 | 1st Competition | 14 | 15 | 13 | 20 | 7 | 14 | 28 | 111 | 400 |
| | Last Competition | 15 | 15 | 13 | 20 | 9 | 15 | 28 | 115 | 409 |
| | Change (N) | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 4 | 9 |
| 2010-2011 | 1st Competition | 15 | 16 | 15 | 22 | 9 | 14 | 30 | 121 | 457 |
| | Last Competition | 14 | 16 | 15 | 22 | 9 | 17 | 30 | 123 | 453 |
| | Change (N) | -1 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | -4 |
| 2011-2012 | 1st Competition | 18 | 19 | 15 | 24 | 8 | 14 | 34 | 132 | 455 |
| | Last Competition | 18 | 23 | 15 | 19 | 8 | 16 | 34 | 133 | 451 |
| | Change (N) | 0 | 4 | 0 | -5 | 0 | 2 | 0 | 1 | -4 |
| 2012-2013 | 1st Competition | 16 | 18 | 17 | 23 | 7 | 17 | 36 | 134 | 492 |
| | Last Competition | 16 | 19 | 17 | 23 | 7 | 19 | 35 | 136 | 473 |
| | Change (N) | 0 | 1 | 0 | 0 | 0 | 2 | -1 | 2 | -19 |
| 2013-2014 | 1st Competition | 12 | 19 | 16 | 22 | 10 | 16 | 34 | 129 | 482 |
| | Last Competition | 12 | 19 | 16 | 21 | 10 | 18 | 33 | 129 | 469 |
| | Change (N) | 0 | 0 | 0 | -1 | 0 | 2 | -1 | 0 | -13 |
| 2014-2015 | 1st Competition | 14 | 15 | 15 | 21 | 9 | 13 | 29 | 116 | 460 |
| | Last Competition | 14 | 16 | 13 | 21 | 9 | 14 | 27 | 114 | 462 |
| | Change (N) | 0 | 1 | -2 | 0 | 0 | 1 | -2 | -2 | 2 |
| 2015-2016 | 1st Competition | 14 | 13 | 18 | 21 | 9 | 13 | 27 | 115 | 483 |
| | Last Competition | 12 | 13 | 18 | 21 | 9 | 14 | 27 | 114 | 476 |
| | Change (N) | -2 | 0 | 0 | 0 | 0 | 1 | 0 | -1 | -7 |
| 2016-2017 | 1st Competition | 12 | 11 | 18 | 25 | 7 | 13 | 31 | 117 | 465 |
| | Last Competition | 15 | 12 | 17 | 25 | 7 | 14 | 32 | 122 | 475 |
| | Change (N) | 3 | 1 | -1 | 0 | 0 | 1 | 1 | 5 | 10 |
| 2017-2018 | 1st Competition | 17 | 13 | 17 | 26 | 3 | 12 | 34 | 122 | 481 |
| | Last Competition | 17 | 13 | 17 | 26 | 3 | 12 | 38 | 126 | 479 |
| | Change (N) | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | -2 |
| 2018-2019 | 1st Competition | 18 | 13 | 14 | 23 | 9 | 14 | 37 | 128 | 469 |
| | Last Competition | 16 | 14 | 14 | 23 | 9 | 14 | 37 | 127 | 464 |
| | Change (N) | -2 | 1 | 0 | 0 | 0 | 0 | 0 | -1 | -5 |
| 2019-2020 | 1st Competition | 15 | 11 | 15 | 19 | 10 | 14 | 38 | 122 | 448 |
| | Last Competition | 12 | 13 | 15 | 18 | 10 | 14 | 38 | 120 | 447 |
| | Change (N) | -3 | 2 | 0 | -1 | 0 | 0 | 0 | -2 | -1 |

† Note: I understand that there is some uncertainty about the exact number of varsity athletic opportunities at Brown in the 2000-2001 school year, due to a dispute about how those opportunities should be counted. For this reason, data from 2000-2001 is not included in Table 3.

Table 4
Comparison of 2018-2019 Pre-Season Official Athletics Roster with In-Season Rosters

| | Team | 2018-2019 Pre-Season Official Athletics Roster | First Day of Competition | Last Day of Competition | Average | Change Between 2018-2019 Pre-Season Official Athletics Roster and | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | First Day of Competition | Last Day of Competition | Average |
| Men's Fall | Cross-Country | 16 | 17 | 17 | 17 | 1 | 1 | 1 |
| | Football | 94 | 91 | 89 | 90 | -3 | -5 | -4 |
| | Soccer | 27 | 26 | 26 | 26 | -1 | -1 | -1 |
| | Water Polo | 21 | 19 | 19 | 19 | -2 | -2 | -2 |
| | Season Total | 158 | 153 | 151 | 152 | -5 | -7 | -6 |
| Men's Spring | Baseball | 29 | 28 | 26 | 27 | -1 | -3 | -2 |
| | Crew | 53 | 45 | 39 | 42 | -8 | -14 | -11 |
| | Golf | 9 | 9 | 8 | 8.5 | 0 | -1 | -0.5 |
| | Lacrosse | 46 | 43 | 43 | 43 | -3 | -3 | -3 |
| | Tennis | 11 | 11 | 11 | 11 | 0 | 0 | 0 |
| | Track | 48 | 47 | 43 | 45 | -1 | -5 | -3 |
| | Season Total | 196 | 183 | 170 | 176.5 | -13 | -26 | -19.5 |
| Men's Winter | Basketball | 16 | 15 | 15 | 15 | -1 | -1 | -1 |
| | Fencing | 10 | 8 | 9 | 8.5 | -2 | -1 | -1.5 |
| | Ice Hockey | 28 | 28 | 29 | 28.5 | 0 | 1 | 0.5 |
| | Squash | 15 | 13 | 14 | 13.5 | -2 | -1 | -1.5 |
| | Swimming | 31 | 28 | 28 | 28 | -3 | -3 | -3 |
| | Wrestling | 29 | 26 | 25 | 25.5 | -3 | -4 | -3.5 |
| | Season Total | 129 | 118 | 120 | 119 | -11 | -9 | -10 |
| Men | Men's Total | 483 | 454 | 441 | 447.5 | -29 | -42 | -35.5 |
| Women's Fall | Cross-Country | 25 | 24 | 24 | 24 | -1 | -1 | -1 |
| | Field Hockey | 24 | 23 | 23 | 23 | -1 | -1 | -1 |
| | Rugby | 22 | 20 | 32 | 26 | -2 | 10 | 4 |
| | Soccer | 26 | 25 | 25 | 25 | -1 | -1 | -1 |
| | Volleyball | 19 | 19 | 19 | 19 | 0 | 0 | 0 |
| | Season Total | 116 | 111 | 123 | 117 | -5 | 7 | 1 |
| Women's Spring | Crew | 53 | 54 | 48 | 51 | 1 | -5 | -2 |
| | Golf | 11 | 11 | 11 | 11 | 0 | 0 | 0 |
| | Lacrosse | 37 | 33 | 32 | 32.5 | -4 | -5 | -4.5 |
| | Tennis | 10 | 10 | 10 | 10 | 0 | 0 | 0 |
| | Track | 66 | 54 | 50 | 52 | -12 | -16 | -14 |
| | Water Polo | 22 | 24 | 24 | 24 | 2 | 2 | 2 |
| | Season Total† | 199 | 186 | 175 | 180.5 | -13 | -24 | -18.5 |
| Women's Winter | Basketball | 20 | 18 | 16 | 17 | -2 | -4 | -3 |
| | Fencing | 13 | 13 | 14 | 13.5 | 0 | 1 | 0.5 |
| | Gymnastics | 15 | 14 | 14 | 14 | -1 | -1 | -1 |
| | Ice Hockey | 27 | 23 | 23 | 23 | -4 | -4 | -4 |
| | Skiing | 9 | 9 | 9 | 9 | 0 | 0 | 0 |
| | Squash | 13 | 14 | 14 | 14 | 1 | 1 | 1 |
| | Swimming | 34 | 37 | 37 | 37 | 3 | 3 | 3 |
| | Season Total | 131 | 128 | 127 | 127.5 | -3 | -4 | -3.5 |
| Women | Women's Total† | 446 | 425 | 425 | 425 | -21 | -21 | -21 |

† These totals exclude Women's Equestrian and Softball, as Pre-Season Official Athletics Rosters for 2018-2019 were not completed for these sports. For the purposes of this analysis, which compares the Pre-Season roster to rosters at various points in the season, I have excluded these teams.

Table 5

Comparison of 2019-2020 Pre-Season Official Athletics Roster with In-Season Rosters

| | | 2019-20 Pre-Season Official Athletics Roster | First Day of Competition | Last Day of Competition | Average | Change Between 2019-2020 Pre-Season Official Athletics Roster and | | |
|---|---|---|---|---|---|---|---|---|
| | Team | | | | | First Day of Competition | Last Day of Competition | Average |
| Men's Fall | Cross-Country | 15 | 15 | 15 | 15 | 0 | 0 | 0 |
| | Football | 97 | 88 | 89 | 88.5 | -9 | -8 | -8.5 |
| | Soccer | 28 | 26 | 25 | 25.5 | -2 | -3 | -2.5 |
| | Water Polo | 20 | 20 | 20 | 20 | 0 | 0 | 0 |
| | Season Total | 160 | 149 | 149 | 149 | -11 | -11 | -11 |
| Men's Spring | Baseball | 31 | 29 | 30 | 29.5 | -2 | -1 | -1.5 |
| | Crew | 47 | 38 | 34 | 36 | -9 | -13 | -11 |
| | Golf | 8 | 8 | 8 | 8 | 0 | 0 | 0 |
| | Lacrosse | 49 | 48 | 48 | 48 | -1 | -1 | -1 |
| | Tennis | 11 | 11 | 11 | 11 | 0 | 0 | 0 |
| | Track | 47 | 44 | 46 | 45 | -3 | -1 | -2 |
| | Season Total | 193 | 178 | 177 | 177.5 | -15 | -16 | -15.5 |
| Men's Winter | Basketball | 15 | 14 | 14 | 14 | -1 | -1 | -1 |
| | Fencing | 11 | 11 | 11 | 11 | 0 | 0 | 0 |
| | Ice Hockey | 30 | 29 | 30 | 29.5 | -1 | 0 | -0.5 |
| | Squash | 15 | 15 | 15 | 15 | 0 | 0 | 0 |
| | Swimming | 30 | 28 | 28 | 28 | -2 | -2 | -2 |
| | Wrestling | 24 | 22 | 23 | 22.5 | -2 | -1 | -1.5 |
| | Season Total | 125 | 119 | 121 | 120 | -6 | -4 | -5 |
| Men | Men's Total | 478 | 446 | 447 | 446.5 | -32 | -31 | -31.5 |
| Women's Fall | Cross-Country | 20 | 18 | 20 | 19 | -2 | 0 | -1 |
| | Field Hockey | 24 | 24 | 23 | 23.5 | 0 | -1 | -0.5 |
| | Rugby | 31 | 33 | 35 | 34 | 2 | 4 | 3 |
| | Soccer | 28 | 27 | 27 | 27 | -1 | -1 | -1 |
| | Volleyball | 19 | 19 | 20 | 19.5 | 0 | 1 | 0.5 |
| | Season Total | 122 | 121 | 125 | 123 | -1 | 3 | 1 |
| Women's Spring | Crew | 54 | 50 | 48 | 49 | -4 | -6 | -5 |
| | Equestrian | 15 | 24 | 23 | 23.5 | 9 | 8 | 8.5 |
| | Golf | 11 | 9 | 9 | 9 | -2 | -2 | -2 |
| | Lacrosse | 35 | 30 | 30 | 30 | -5 | -5 | -5 |
| | Softball | 21 | 18 | 18 | 18 | -3 | -3 | -3 |
| | Tennis | 9 | 8 | 8 | 8 | -1 | -1 | -1 |
| | Track | 46 | 43 | 43 | 43 | -3 | -3 | -3 |
| | Water Polo | 22 | 23 | 23 | 23 | 1 | 1 | 1 |
| | Season Total | 213 | 205 | 202 | 203.5 | -8 | -11 | -9.5 |
| Women's Winter | Basketball | 15 | 15 | 12 | 13.5 | 0 | -3 | -1.5 |
| | Fencing | 13 | 11 | 13 | 12 | -2 | 0 | -1 |
| | Gymnastics | 16 | 15 | 15 | 15 | -1 | -1 | -1 |
| | Ice Hockey | 20 | 19 | 18 | 18.5 | -1 | -2 | -1.5 |
| | Skiing | 10 | 10 | 10 | 10 | 0 | 0 | 0 |
| | Squash | 13 | 14 | 14 | 14 | 1 | 1 | 1 |
| | Swimming | 38 | 38 | 38 | 38 | 0 | 0 | 0 |
| | Season Total | 125 | 122 | 120 | 121 | -3 | -5 | -4 |
| Women | Women's Total | 460 | 448 | 447 | 447.5 | -12 | -13 | -12.5 |



Figure 1A
Comparison of 2019-2020 Participation Report
and 2020-2021 Official Athletics Roster





Figure 1C
Comparison of 2019-2020 Participation Report
and 2020-2021 Official Athletics Roster

"Women" counts Women's and Co-Ed sailing as separate varsity athletic opportunities.
"Women Alt" counts Women's and Co-Ed sailing as a single varsity athletic opportunity.



Figure 2A
Average Roster Size by Team 1998-99 through 2019-20
Men's Fall

The academic year 2000-2001 is omitted. See notes to Table 2.



Figure 2B
Average Roster Size by Team 1998-99 through 2019-20
Men's Spring

The academic year 2000-2001 is omitted. See notes to Table 2.



Figure 2C
Average Roster Size by Team 1998-99 through 2019-20
Men's Spring

The academic year 2000-2001 is omitted. See notes to Table 2.



Figure 2D
Average Roster Size by Team 1998-99 through 2019-20
Men's Winter

The academic year 2000-2001 is omitted. See notes to Table 2.



Figure 2E
Average Roster Size by Team 1998-99 through 2019-20
Men's Winter

The academic year 2000-2001 is omitted. See notes to Table 2.



The academic year 2000-2001 is omitted. See notes to Table 2.



Figure 2G
Average Roster Size by Team 1998-99 through 2019-20
Women's Spring

The academic year 2000-2001 is omitted. See notes to Table 2.



Figure 2H
Average Roster Size by Team 1998-99 through 2019-20
Women's Spring

The academic year 2000-2001 is omitted. See notes to Table 2.



Figure 2I
Average Roster Size by Team 1998-99 through 2019-20
Women's Winter

The academic year 2000-2001 is omitted. See notes to Table 2.



Figure 2J
Average Roster Size by Team 1998-99 through 2019-20
Women's Winter

The academic year 2000-2001 is omitted. See notes to Table 2.



**Figure 3A**

Stability of Roster Sizes from First Day to Last Day of Competition, 1998-2020 Men's Teams

Note: observation level is a team-year combination between 1998-1999 and 2019-2020, excluding 2000-2001. See Notes to Table 3.



# Figure 3B

## Stability of Roster Sizes from First Day to Last Day of Competition, 1998-2020 Women's Teams

Note: observation level is a team-year combination between 1998-1999 and 2019-2020, excluding 2000-2001. See Notes to Table 3.



Figure 4A
Change in Men's Roster Size Between
Pre-Season Official Athletics Roster and First Day of Competition
2018-2019

PRIVILEGED AND CONFIDENTIAL: ATTORNEY WORK PRODUCT/ATTORNEY CLIENT COMMUNICATION.
DRAFT SUBJECT TO CHECKING.



Figure 4B
Change in Men's Roster Size Between
Pre-Season Official Athletics Roster and Last Day Competition
2018-2019

PRIVILEGED AND CONFIDENTIAL: ATTORNEY WORK PRODUCT/ATTORNEY CLIENT COMMUNICATION. DRAFT SUBJECT TO CHECKING.



Figure 4C
Change in Men's Roster Size Between
Pre-Season Official Athletics Roster and First & Last Competition Average
2018-2019

PRIVILEGED AND CONFIDENTIAL: ATTORNEY WORK PRODUCT/ATTORNEY CLIENT COMMUNICATION. DRAFT SUBJECT TO CHECKING.



Figure 4D
Change in Women's Roster Size Between
Pre-Season Official Athletics Roster and First Day of Competition
2018-2019

PRIVILEGED AND CONFIDENTIAL: ATTORNEY WORK PRODUCT/ATTORNEY CLIENT COMMUNICATION.
DRAFT SUBJECT TO CHECKING.



Figure 4E
Change in Women's Roster Size Between
Pre-Season Official Athletics Roster and Last Day Competition
2018-2019

PRIVILEGED AND CONFIDENTIAL: ATTORNEY WORK PRODUCT/ATTORNEY CLIENT COMMUNICATION. DRAFT SUBJECT TO CHECKING.



Figure 4F
Change in Women's Roster Size Between
Pre-Season Official Athletics Roster and First & Last Competition Average
2018-2019

PRIVILEGED AND CONFIDENTIAL: ATTORNEY WORK PRODUCT/ATTORNEY CLIENT COMMUNICATION.
DRAFT SUBJECT TO CHECKING.



Figure 4G
Pre-Season Official Athletics Roster and First Day of Competition
Men's Roster Size Comparison
2018-2019

The fitted value line is the result of a regression of first day roster on pre-season roster.
The coefficient on pre-season roster size is 0.95.  The R^2 of this regression is 0.99.



Figure 4H
Pre-Season Official Athletics Roster and Last Day Competition
Men's Roster Size Comparison
2018-2019

The fitted value line is the result of a regression of last day roster on pre-season roster.
The coefficient on pre-season roster size is 0.9.  The R^2 of this regression is 0.98.



Figure 4I
Pre-Season Official Athletics Roster and First & Last Competition Average
Men's Roster Size Comparison
2018-2019

The fitted value line is the result of a regression of average roster on pre-season roster.
The coefficient on pre-season roster size is 0.93.  The R^2 of this regression is 0.99.



Figure 4J
Pre-Season Official Athletics Roster and First Day of Competition
Women's Roster Size Comparison
2018-2019

The fitted value line is the result of a regression of first day roster on pre-season roster.
The coefficient on pre-season roster size is 0.87.  The R^2 of this regression is 0.96.



### Figure 4K
### Pre-Season Official Athletics Roster and Last Day Competition
### Women's Roster Size Comparison
### 2018-2019

The fitted value line is the result of a regression of last day roster on pre-season roster.
The coefficient on pre-season roster size is 0.77.  The R^2 of this regression is 0.91.



Figure 4L
Pre-Season Official Athletics Roster and First & Last Competition Average
Women's Roster Size Comparison
2018-2019

The fitted value line is the result of a regression of average roster on pre-season roster.
The coefficient on pre-season roster size is 0.82.  The R^2 of this regression is 0.95.



Figure 5A
Change in Men's Roster Size Between
Pre-Season Official Athletics Roster and First Day of Competition
2019-2020

PRIVILEGED AND CONFIDENTIAL: ATTORNEY WORK PRODUCT/ATTORNEY CLIENT COMMUNICATION.
DRAFT SUBJECT TO CHECKING.





Figure 5B
Change in Men's Roster Size Between
Pre-Season Official Athletics Roster and Last Day Competition
2019-2020

PRIVILEGED AND CONFIDENTIAL: ATTORNEY WORK PRODUCT/ATTORNEY CLIENT COMMUNICATION.
DRAFT SUBJECT TO CHECKING.



Figure 5C
Change in Men's Roster Size Between
Pre-Season Official Athletics Roster and First & Last Competition Average
2019-2020

PRIVILEGED AND CONFIDENTIAL: ATTORNEY WORK PRODUCT/ATTORNEY CLIENT COMMUNICATION.
DRAFT SUBJECT TO CHECKING.



Figure 5D
Change in Women's Roster Size Between
Pre-Season Official Athletics Roster and First Day of Competition
2019-2020

PRIVILEGED AND CONFIDENTIAL: ATTORNEY WORK PRODUCT/ATTORNEY CLIENT COMMUNICATION. DRAFT SUBJECT TO CHECKING.



Figure 5E
Change in Women's Roster Size Between
Pre-Season Official Athletics Roster and Last Day Competition
2019-2020

PRIVILEGED AND CONFIDENTIAL: ATTORNEY WORK PRODUCT/ATTORNEY CLIENT COMMUNICATION. DRAFT SUBJECT TO CHECKING.



Figure 5F
Change in Women's Roster Size Between
Pre-Season Official Athletics Roster and First & Last Competition Average
2019-2020

PRIVILEGED AND CONFIDENTIAL: ATTORNEY WORK PRODUCT/ATTORNEY CLIENT COMMUNICATION. DRAFT SUBJECT TO CHECKING.



Figure 5G
Pre-Season Official Athletics Roster and First Day of Competition
Men's Roster Size Comparison
2019-2020

The fitted value line is the result of a regression of first day roster on pre-season roster.
The coefficient on pre-season roster size is 0.89.  The R^2 of this regression is 0.99.



Figure 5H
Pre-Season Official Athletics Roster and Last Day Competition
Men's Roster Size Comparison
2019-2020

The fitted value line is the result of a regression of last day roster on pre-season roster. The coefficient on pre-season roster size is 0.9.  The R^2 of this regression is 0.98.



Figure 5I
Pre-Season Official Athletics Roster and First & Last Competition Average
Men's Roster Size Comparison
2019-2020

The fitted value line is the result of a regression of average roster on pre-season roster.
The coefficient on pre-season roster size is 0.89.  The R^2 of this regression is 0.99.



Figure 5J
Pre-Season Official Athletics Roster and First Day of Competition
Women's Roster Size Comparison
2019-2020

The fitted value line is the result of a regression of first day roster on pre-season roster.
The coefficient on pre-season roster size is 0.91.  The R^2 of this regression is 0.95.



Figure 5K
Pre-Season Official Athletics Roster and Last Day Competition
Women's Roster Size Comparison
2019-2020

The fitted value line is the result of a regression of last day roster on pre-season roster.
The coefficient on pre-season roster size is 0.9.  The R^2 of this regression is 0.94.



Figure 5L
Pre-Season Official Athletics Roster and First & Last Competition Average
Women's Roster Size Comparison
2019-2020

The fitted value line is the result of a regression of average roster on pre-season roster.
The coefficient on pre-season roster size is 0.91.  The R^2 of this regression is 0.95.

# Appendix A

**Documents Relied Upon**

In addition to the materials I relied upon in my original report, I have relied upon the following materials:

**1998-1999 through 2019-2020 Particpation Reports:**
BROWN2020_00000795 and 796; BROWN2020_00000966 and 967; BROWN2020_00001088 and 1089; BROWN2020_00001251 and 1252; BROWN2020_00001402 and 1403; BROWN2020_00001493 and 1494; BROWN2020_00001640 and 1641; BROWN2020_00001742 and 1743; BROWN2020_00001848 and 1849; BROWN2020_00001960 and 1961; BROWN2020_00002068 and 2069; BROWN2020_00002354 and 2355 BROWN2020_00002533 and 2534; BROWN2020_00002536 and 2537; BROWN2020_00002771 and 2772; BROWN2020_00002892 and 2893; BROWN2020_00002895 and 2897; BROWN2020_00003022 and 3023; BROWN2020_00003620 and 3621; BROWN2020_00003384 and 3385; BROWN2020_00003387 and 3388; BROWN2020_00000081 and 82

**2018-2019 Pre-Season Official Athletics Roster:**
BROWN2020_00003541; BROWN2020_00003543; BROWN2020_00003545; BROWN2020_00003547; BROWN2020_00003549; BROWN2020_00003551 and BROWN2020_00003407; BROWN2020_00003551 and BROWN2020_00003409; BROWN2020_00003553; BROWN2020_00003555 and -56; BROWN2020_00003558; BROWN2020_00003559; BROWN2020_00003561; BROWN2020_00003563; BROWN2020_00003565; BROWN2020_00003567 and -68; BROWN2020_00003569 and -70; BROWN2020_00003572 and -73 ; BROWN2020_00003575 and -76 ; BROWN2020_00003578; BROWN2020_00003579; BROWN2020_00003581; BROWN2020_00003583; BROWN2020_00003584 and -85; BROWN2020_00003586 and -87; BROWN2020_00003588; BROWN2020_00003590; BROWN2020_00003591; BROWN2020_00003592; BROWN2020_00003594; BROWN2020_00003596; BROWN2020_00003598; BROWN2020_00003600; BROWN2020_00003603; BROWN2020_00003605 and -06.

**2019-2020 Pre-Season Official Athletics Roster:**
BROWN2020_00000002 and 03; BROWN2020_00000005; BROWN2020_00000006; BROWN2020_00000008; BROWN2020_00000009; BROWN2020_00000011; BROWN2020_00000013; BROWN2020_00000015; BROWN2020_00000018; BROWN2020_00000020 and 23; BROWN2020_00000024; BROWN2020_00000026; BROWN2020_00000027; BROWN2020_00000030; BROWN2020_00000032; BROWN2020_00000034 and 35; BROWN2020_00000037 and 38; BROWN2020_00000040 and 41; BROWN2020_00000042 and 43; BROWN2020_00000047; BROWN2020_00000048 and 49; BROWN2020_00000052; BROWN2020_00000054; BROWN2020_00000055; BROWN2020_00000057; BROWN2020_00000059; BROWN2020_00000061 and 62; BROWN2020_00000063; BROWN2020_00000065; BROWN2020_00000067; BROWN2020_00000069 and 70; BROWN2020_00000071 and 72; BROWN2020_00000073; BROWN2020_00000076; BROWN2020_00000077 and 78; BROWN2020_00000080.

**2020-2021 Pre-Season Official Athletics Roster**:  BROWN2020_00000357 and 358; BROWN2020_00000360; and 361; BROWN2020_00000363; BROWN2020_00000366; BROWN2020_00000369 and 370; BROWN2020_00000372; BROWN2020_00000375 and 376; BROWN2020_00000378 and 379; BROWN2020_00000381; BROWN2020_00000384; BROWN2020_00000387 and 388; BROWN2020_00000390; BROWN2020_00000393 and 394; BROWN2020_00000396 and 397; BROWN2020_00000399 and 400; BROWN2020_00000402; BROWN2020_00000405; BROWN2020_00000408 and 409; BROWN2020_00000411 and 412; BROWN2020_00000414; BROWN2020_00000417 and 418; BROWN2020_00000420; BROWN2020_00000423; BROWN2020_00000426 and 428; BROWN2020_00000430; BROWN2020_00000430 and 431; BROWN2020_00000433 and 434; BROWN2020_00000435 and 436; BROWN2020_00000438 and 439; BROWN2020_00000441 and 442; BROWN2020_00000444 and 445; BROWN2020_00000447 and 448; BROWN2020_00000790 and 791.

**Additional Bates-Numbered Documents**
BROWN2020_00003407-3410
BROWN2020_00003433-3445
BROWN2020_00000179-183

**Websites**
https://brownbears.com/sports/equestrian/schedule/2019-20
http://www.ncaa.org/championships/statistics.